

# **Continental®**
## **TEVES**

TO:   Mr. David Lennox          FAX:  81-46-270-1872


FROM:                           FAX:
     Thomas Chambers                 (248) 393- 5263
     Sales Manager

Cc:   Hans Wortmann                   49-69-76-03-3847
      Shigenori Asoh                   81-3-5649-7020

**DATE:** July 29, 2002

**PAGES: 9**   (including cover sheet)

**RE:  Nissan [QW] Nomination Letter – Executed Copy**


Dave,

Hello.  Signed copy of the Nomination Letter.


Best  Regards
Tom Chambers

---

One Continental Drive, Auburn Hills, MI  48326-2356
Phone:  248-393-5265

Mr. Hans Wortman
Continental Teves AG&Co. oHG
Guerickestrasse 7
D-60488 Frankfurt a.M
Germany
Tel: +49(69) 76 03 35 27
Fax: +49(69) 76 03 38 47
July 5th 2002

Mr. Shunichi Nabetani
560-2, Okatsukoku,
Atsugi-shi,
Kanagawa 243-0192,
Japan

Tel:        +81 (0) 46 270 3514
Fax:        +81 (0) 46 248 5939
e-mail:    s-nabetani@mail.nissan.co.jp

Subject: Nomination Letter for X61B [QW] program for NNA and NE  (Part: Modulation & Actuation)

Dear Sir,

We refer to Continental Teves's submissions for X61B [QW] by Mr Hans Wortmann (Ref; e-mail 6/26/2002 Wed 1:25 AM) in response to our "RFQ" (Ref; RFQ X61B [QW][WQW] dated 11th Jan 2002 plus additions / amendments including TPMS/BLSD March 2002) and are pleased to confirm that you have been selected to develop the following for X61B [QW] Programs ("the Project") in the NNA and NE regions.

- Modulation (ABS, VDC and BLSD) and Actuation.

This selection has been made on condition that:

1.  You satisfactorily complete and sign the commercial commitment document and return it to us by 22nd of July, 2002.

2.  The provisions set out in the RFQ and the "ORDER TERMS AND CONDITIONS" attached hereto will apply to any purchasing carried out during the Project.  Should there be any inconsistency between the ORDER TERMS AND CONDITIONS and the provisions in the RFQ package, the ORDER TERMS AND CONDTIONS will prevail.

3.   The confidentiality obligations set out or referred to in the RFQ continue in full force and effect

4.  Any material change to:-
    (i)   your ownership; or
    (ii)  those having management responsibility for you; or
    (iii) the ownership or management of those companies which directly or indirectly control you: or
    (iv)  your financial situation or to the financial situation of any members of your group

    shall entitle us to terminate forthwith the development work carried out hereunder without any liability whatsoever to you whether under this letter of appointment or otherwise.

5.  You meet part & tooling price, quality, delivery and production conditions as agreed upon between you and us in writing based on the commercial commitment document.  In the event that you do not achieve any or all of such agreed commitments, we reserve the right to terminate the development work with immediate effect and without any financial liability whatsoever under this letter of appointment or otherwise.

If you agree to all of the above conditions, you are requested to start the product process development so as to meet vehicle production schedule. Currently, the production of X61B is planned at NMISA (Barcelona, Spain) plus NNA (Smyrna & Canton, USA), but we will give you notice without delay should we change the plants where the Project is to be produced.

Subject to your meeting all these requirements mentioned in the Items 1 through 5 herein above, we will be prepared to appoint you as a supplier for the mass production of Modulation & Actuation for the Project pursuant to a Supply Agreement to be separately made between you and us.

Non-Selection for the supply of the parts will not rise any legal liability on the part of Nissan, in the event that you do not meet any or all of the above requirements.

Concerns remain within Nissan with regard to the quality / reliability of software as Teves are deviating from the standard Teves procedure. Quality of ECU production in Mexico also remains a concern for Nissan. Teves is asked to address both of these issues and report the latest situation before the end of August.

Your quotation that you submitted to us is your committed price for the Project at the start of production and our task is to prevent cost increase and reduce costs further.

Whenever you have cost changes, please contact the Deputy Global Supplier Account Manager of Renault Nissan Purchasing Organisation, Mr S. Nabetani. However, cost increases for which Renault or Nissan is not liable should be offset by Continental Teves's own cost reduction activities.

All correspondence related to this letter should be sent to the following contact name at the address set out below:

Mr Shunichi NABETANI
560-2, Okatsukoku, Atsugi-shi,
Kanagawa 243-0192,
Japan

We look forward to achieving the targets of this Development and the Project working together with you.

Yours sincerely


Mr Shunichi NABETANI                          Mr Olivier GUINTRAND
Renault Nissan Purchasing Organization        Renault Nissan Purchasing Organization
DGSAM Braking System                          GSAM Braking System


Cc :    Yves ARBEILLE              RNPO General Manager Vehicle Parts
        Frederic FOURNIER          RNPO RSPM Europe
        Masahiko TSUCHIYA          RNPO RSPM North America
        Ikeda TADAHIKO             NML Senior Buyer
        David LENNOX               NML Buyer
        Mark MELTZER               NNA Buyer
        Steve LOWDON               NE Buyer

        William Kozyra             Continental Teves
        Shigenori ASOH             Continental Teves
        Yasuyuki KITANO            Continental Teves
        Martin SCHULENBERG         Continental Teves
        Axel AHRENS                Continental Teves
        Tom CHAMBERS               Continental Teves

### 1) Commodity Details

| Name | Continental Teves AG&Co. oHG | Vendor Code | B220 |
|------|------------------------------|-------------|------|
| Commodity Description | Modulation & Actuation | Part Numbers (1st 5 digits) | 47660 & 46007 respectively |

### 2) Commercial Summary

| Pricing | Agreed (Y/N) | Value (by contract currency) | Explanation Comments |
|---------|--------------|------------------------------|----------------------|
| Maximum SOP Piece Price Commitment in FY2005 | Y | See Page 4 of 6. | Piece costs include:- A) Packaging, labeling and loading to collection vehicle. B) All development costs. |
| Latest Piece Price in 08-Jul.-02 | Y | As above | |
| Quality Index | Y | As per RFQ requirements. | |
| Price Basis (E.g. RFQ Design Specification & date) | Y | RFQ requirements. Teves costs include doing all required NDS tests. | Should a test failure occur discussions will take place to determine if action is to be taken and any cost impact agreed |
| Tooling | Max SOP Price | Y | See Page 4 of 6 | |
| Tooling Payment Terms | 100% PSW | Y | Lump sum after all necessary Nissan tests / Checks completed successfully. (Usually just before vehicle SOP.) | |
| Trial part Price | Y | SOP Production Price for S-lot and subsequent trials. Provided off production tool. | Any exceptions to be negotiated between supplier and Nissan Trial Parts Purchasing |
| Nissan Terms & Conditions | N | Basic Purchasing Agreement, and RFQ Conditions | Nissan terms and conditions apply until a mutually agreed MPA is established. |
| 5 Year Cost Reduction | Y See page 4 of 6 | '05FY   '06FY   '07FY   '08FY   '09FY | Supplier's voluntary proposal Official target for '05 and after to be set later. |

### 3) Supplier Commercial Summary Comments

5-year cost reductions as per attached quotation and Nissan 180 response. (See comment 3) in 4) Below)

### 4) Terms and condition clarification

1)  There will be no adjustment for raw material cost fluctuations or exchange rates.
2)  Terms and Conditions shall be a mutually agreed MPA, which is targeted to be agreed by end of 2002 latest. See the attached matrix for specific items discussed in relation to [QW], should there be conflict with items in the MPA the MPA will take precedence for those items.
3)  Nissan accepts Teves productivity defined on page 4 of 6 and Teves N180 response as a minimum commitment, however as previously indicated further improvement is expected.

| Commercial Director | Signature: | Print Name: Thomas Chambers | Date 7/29/02 |
|---------------------|------------|-----------------------------|--------------|

## Commodity Details

| Name | Continental Teves AG&Co. oHG | Vendor Code | B220 |
|------|------------------------------|-------------|------|
| Commodity Description | Modulation & Actuation | Part Numbers (1st 5 digits) | 47660 & 46007 respectively |

## 5) Project Support Information

| Item | Agreed (Y/N) | Details | Explanation Comments |
|------|--------------|---------|----------------------|
| Tooling Capacity Volume (5 days/2 shifts) | Y | RFQ volumes plus margin for volume fluctuations. | |
| Manufacturing Location (Country/Town) | Y | NNA Modulation, Morganton, NC. NNA Actuation, Asheville, NC. NE Modulation, Frankfurt, Germany. NE Actuation, Jizin, Czech Rep. | |
| 3 Year Warranty | Y | As per NMISA and NNA standard agreement | |
| Logistics (FCA, CIF, Delivery Frequency) | Y | FCA. Includes packaging, Labeling and loading to collection vehicle. | Final collection frequency to be established. Prices based on RFQ delivery / collection frequency. |
| Packaging Style | Y | Price accommodates Nissan packaging guidelines for NE / NNA as appropriate. | Final packaging detail to be established during development. |
| Project Leader Contact Details | Tel | | |
| | Fax | | |
| | E-mail | | |

## 6) Supplier Project Summary Comments (i.e.: Local Contents Requirement)

| Project Manager | Signature: | Print Name: Thomas Chambers | Date 7/29/02 |
|-----------------|------------|------------------------------|--------------|

Commodity Details

| Supplier Name | Continental Teves AG&Co. oHG | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | Modulation & Actuation | Part Numbers (1st 5 digits) | 47660 & 46007 respectively |

10 Digit Part Number Detail (Please list below all 10 digit part numbers covered by pages 1 and 2)

| Part Number | Description | Part Number | Description |
|---|---|---|---|
| | | | |

| Project Manager | Signature: | Print Name: Thomas Chambers | Date 7/29/02 |
|---|---|---|---|

## Modulation
(Productivity after first year of production;  -2% / year NA business,  -1% per year NE business)

| Part Number 5 Digits | Part Description | | Part Specification | Maximum SOP Piece Price Commitment in FY2005 FCA cost      + DDP cost | Tooling Cost Maximum SOP Price |
|---|---|---|---|---|---|
| 47660 | NNA 2WD | ABS | Mk 25, Modulation including:- | $ 106.40 | $0, as tooling not required. |
| | NNA 4WD | ABS | 1)  Sensor cluster all VDC units. | $ 116.40 | |
| | NNA 2 WD | BLSD | 2)  G Sensor (4WD versions). | $ 250.25 ✓ | |
| | NNA 4 WD | BLSD | | $ 256.25 | All development |
| | NNA 2WD | VDC | Not including:- | $ 330.50 | costs |
| | NNA 4WD | VDC | 1)  Fixing parts for ICU bracket | $ 336.50 | included in the piece |
| | | | | | cost. |
| | NE 2WD | ABS | | Euro 107.50  + Euro 1.10 | |
| | NE 4WD | ABS | | Euro 117.50  + Euro 1.10 | |
| | NE 2WD | VDC | | Euro 272.30  + Euro 1.10 | |
| | NE 4WD | VDC | | Euro 279.60  + Euro 1.10 | |

## Actuation (Control Assembly)
(Productivity after first year of production;   -1.5% / year NA business,  -1.5% per year NE business)

| Part Number 5 Digits | Part Description | Part Specification | Maximum SOP Piece Price Commitment in FY2005 FCA cost,      + DDP cost | Tooling Cost Maximum SOP Price |
|---|---|---|---|---|
| 46007 | NNA 2WD & 4WD ABS | 8+9 Booster (ABS & BLSD = Adam, ESP = Adam with P60 pressure sensor) assembled to 25.4mm Master Cylinder and tested to NDS requirements. | $ 51.30 | $1.5 million covering all NNA actuation |
| | NNA 2WD & 4WD BLSD | | $ 51.70 | |
| | NNA 2WD & 4WD VDC | | $ 63.70 | |
| | NNA 2WD & 4WD ABS | 9+10 Booster (ABS & BLSD = Adam, ESP = Adam with P60 pressure sensor) assembled to 25.4mm Master Cylinder and tested to NDS requirements.. | $ 54.35 | |
| | NNA 2WD & 4WD BLSD | | $ 54.75 | |
| | NNA 2WD & 4WD VDC | | $ 66.75 | |
| | NE 2WD & 4WD ABS | 8+9 Booster (ABS = Adam, VDC = Adam with P60 pressure sensor) assembled to 25.4mm Master Cylinder and tested to NDS requirements. | P/Up Euro 52.10 + 1.50 Wgn Euro 52.10 + 1.60 | Euro 0.431 million covering all NE actuation |
| | NE 2WD & 4WD Non ABS | | P/Up Euro 47.10 + 1.50 Wgn Euro 47.10 + 1.60 | |
| | NE 2WD & 4WD VDC | | P/Up Euro 66.10 + 1.50 Wgn Euro 66.10 + 1.60 | |
| | NE 2WD & 4WD ABS | 9+10 Booster (ABS = Adam, VDC = Adam with P60 pressure sensor) assembled to 25.4mm Master Cylinder and tested to NDS requirements. | P/Up Euro 55.10 + 1.50 Wgn Euro 55.10 + 1.60 | |
| | NE 2WD & 4WD Non ABS | | P/Up Euro 50.10 + 1.50 Wgn Euro 50.10 + 1.60 | |
| | NE 2WD & 4WD VDC | | P/Up Euro 69.10 + 1.50 Wgn Euro 69.10 + 1.60 | |

FCA definition includes:- the parts correctly packed, labeled and loaded to the collection vehicle.
All NMISA business is awarded on a delivered basis.     Full tooling cost breakdowns are required to complete nomination and should be provided no later than the response date in this letter, standard format attached.

The above cost table is based on Mk25 modulation and compatible actuation which is the basis of this sourcing
Should Mk25e be adopted the prices shall be as those provided in cost table of e-mail from Martin Schulenburg dated 26/06/2002 (Wed) 09:44. (Alternative 1 if adopted from SOP, Alternative 2 if adopted from 08MY. If another timing occurs costs to be discussed, but would follow a similar principle to page 6 of 6). For costs of Alternative 1 and 2 see page 6 of 6.

| Commercial Director | Signature: | Print Name: thomAS chambers | Date 7/29/02 |
|---|---|---|---|

Other Factors.

RNPO makes this nomination based on:-
1) Teves providing the expected cost reductions in ABS and Actuation in RCRP for Renault's FY2002.
2) Teves providing the additional contributions to N180 offered in connection with award of [QW] business. Namely:-
In NNA
A) Cessation of $12 / unit flash cost reimbursement charge from 1st of October on D22 and WD22.
B) Additional 2% price reduction on D22/WD22 ABS and VDC from beginning of each of Nissan FY03/04.
C) 1$ price reduction on ZW/WZW active booster.
In NE
A) Additional 0.5% cost reduction from beginning of Renault / Nissan FY03.

3) The Modulation sourcing is for Mk25. However Teves wish to supply Mk25e if possible. Nissan and Teves have jointly developed the process below with the intent of studying this possibility. Adoption of Mk25e would be on the basis that Teves are able to satisfy Nissan engineering as to Mk25e's capability / reliability / benefits and that the development timing can be matched to Nissan's needs.

Deadlines for judgment process as follows:-
1. By July 22nd CT/CTC to prepare below-listed materials and submit them to Nissan.
2. July 29th ~ August 2nd a Review Meeting to make judgment based on these materials.
3. By the end of September Hold a follow-up review meeting on any issues from the first review which required further study / confirmation. Plus, confirmation that there is no difference in the performance of Mk25 & Mk25E, using D22 (or R50).
4. By the end of October Confirm using SqQW or simulations that there is no difference in the performance of Mk25 & Mk25E (performance, operation noise, fail-safe).
Nissan Judgment of Mk25e suitability for application will basically be based on the above 4 steps.

(Note; The above milestones are required to achieve a schedule accommodating the preparation of the first test-drive models of SqQW, allowing the possibility of introducing Mk25e as a VA proposal, if all goes well and to schedule).

Required Materials:-
A) Comparison list of modifications. (Comparison Standard should be Mk20 for ABS, and Mk25 for ESP)
B) The list should include info. on Materials, Manufacturing methods/process, the Suppliers and their development/ production locations, Component structures, Specifications, and the purpose of the modifications made.
C) Comparative & explanatory diagrams showing the changed parts.
D) Potential failure analysis based on Teves design dept's FMEA, Counter-measures, Judgments with the reasoning / data / to support the judgments.
E) Teves estimates of results of NDS tests (pass or fail) with reasoning / materials to support Teves estimate.
F) Detailed development Schedule of Mk25E.
G) All sub components of Mk25e (Both as new condition and after DVT).
H) Explanations of the software functions based on SWEEP, Diagrams of hydraulic circuits and block diagrams
I) Future Development Plans (Road-Maps) from CT for HECU, SEN, etc.
J) Confirmation of Tier 2 Suppliers for MCU, PCU.
K) Benefits of Mk25E with Teves reasoning as to why it is a benefit.
L) Clarification on the Mk25E feature/function availability by time (Function A SOP, function B March.05 etc) and the +/- component changes required to support each feature/function.
M) Explanatory diagram of the system structures.
N) System FMEA & Logic FMEA on all the parts that are changed from Mk25.
O) Job share / responsibilities between CT, CT-NA, CTC. Including key-persons jobs / responsibilities, organization structures in each area etc.

Further general requirements of Teves
P) CT should organize a monthly meeting for all their current Nissan Projects. (CT should make an Open Issue List and constantly review progress).
Q) CT/CTC must submit adequate information and materials prior to the development of new products commencing.
R) CT to provide Nissan with meeting materials (either paper-base or E-data) in advance of meetings with adequate time for Nissan to review prior to the meeting.

Teves confirmation of agreement to all above items, process and schedule is required by signature below:-

| Commercial Director | Signature: | Print Name: Thomas Chambers | Date 7/29/02 |
| Project Manager | Signature: | Print Name: | Date |

**Alternative 1**

MK25E + ABS (ADAM), BLSD (NA only) and VDC (conventional)

(2% productivity on EBS, 1% productivity on Actuation)

| | | NA | | | NE | | |
|---|---|---|---|---|---|---|---|
| | | ABS | BLSD | VDC | ABS | non ABS | VDC |
| | | US $ | US $ | US $ | Euro | Euro | Euro |
| 4x2 | [QW/WQW 3-Row] modulator | 104.90 | 225.50 | 305.50 | 106.20 | N.A. | 262.50 |
| | [QW/WQW] - 8/9" Booster | 51.30 | 46.30 | 46.30 | 52.10 | 47.10 | 47.10 |
| | [QW/WQW] - 9/10" Booster | 54.35 | 49.50 | 49.50 | 55.10 | 50.10 | 50.10 |
| 4x4 | [QW/WQW 3-Row] modulator | 114.90 | 231.50 | 311.50 | 116.20 | N.A. | 269.50 |
| | [QW/WQW] - 8/9" Booster | 51.30 | 46.30 | 46.30 | 52.10 | 47.10 | 47.10 |
| | [QW/WQW] - 9/10" Booster | 54.35 | 49.50 | 49.50 | 55.10 | 50.10 | 50.10 |

**Alternative 2**

MK25E + ABS (ADAM), BLSD (NA only) and VDC (conventional) for MY 08 - 09

(2% productivity on EBS, 1% productivity on Actuation)

| | | NA | | | NE | | |
|---|---|---|---|---|---|---|---|
| | | ABS | BLSD | VDC | ABS | non ABS | VDC |
| | | US $ | US $ | US $ | Euro | Euro | Euro |
| 4x2 | [QW/WQW 3-Row] modulator | 99.67 | 223.53 | 298.83 | 100.00 | N.A. | 246.00 |
| | [QW/WQW] - 8/9" Booster | 49.78 | 46.30 | 46.30 | 51.06 | 46.16 | 46.16 |
| | [QW/WQW] - 9/10" Booster | 52.74 | 49.50 | 49.50 | 54.00 | 49.10 | 49.10 |
| 4x4 | [QW/WQW 3-Row] modulator | 109.08 | 229.18 | 304.48 | 109.40 | N.A. | 252.80 |
| | [QW/WQW] - 8/9" Booster | 49.78 | 46.30 | 46.30 | 51.06 | 46.16 | 46.16 |
| | [QW/WQW] - 9/10" Booster | 52.74 | 49.50 | 49.50 | 54.00 | 49.10 | 49.10 |

| Commercial Director | Signature: | Print Name: Thomas Chambers | Date 7/29/02 |
|---|---|---|---|

## ZW Vehicle Programme – Commercial Commitment Document

### 1) Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|------|-------------------------------|-------------|------|
| Commodity Description | Actuation ABS (Master Cylinder) (Booster) | Part Numbers (1st 5 digits) | 46010, 47210, |

### 2) Commercial Summary

| Pricing | | Agreed (Y/N) | Value (by contract currency) | Explanation Comments |
|---------|---|--------------|------------------------------|----------------------|
| Maximum SOP Piece Price Commitment in FY2002 | | Yes | Master Cylinder and Booster for ABS fully assembled and fully tested as a unit $58.50 at SOP, $57.33 at 1st anniversary of SOP. Then -1% / year | Ex-works, Delivered Duty Paid to Nissan factory is + $0.88. Productivity see cover letter comment and below. |
| Latest Piece Price 1-Jul-00 | | Yes | As above | As above |
| Quality Index | | | | |
| Price Basis (E.g. RFQ Design Specification & date) | | Yes | RFQ specification | All parts to meet Nissan quality, performance and reliability targets as specified in RFQ. |
| Tooling | Max SOP Price | Yes | 1.37 million $. Total tooling cost for all ZW and WZW actuation. | |
| Tooling Payment Terms | After PSW | Yes | 100% lump sum | Provided OK condition PSW |
| Trial part Price | | Yes | SOP Production Price | ~~Max 2 times production price. Production price $ lot trial + later~~ |
| Nissan Terms & Conditions | | Yes | Basic Purchasing Agreement, and RFQ Conditions | |
| 5 Year Cost Reduction | | No | '03FY -0%  '04FY -1%  '05FY -1%  '06FY -1%  '07FY -1% | Supplier's voluntary proposal. Official target for '03 and after to be set later. |

### 3) Supplier Commercial Summary Comments

Development timing will not support Trial part Price as stated above. Teves will commit to 10 times production price for prior to PT1; production Price after PT1

| Commercial Director | Signature: _(signed)_ | Print Name: MARTIN SCHULENBURG | Date 10/30/01 |
|---------------------|------------------------|--------------------------------|---------------|

# ZW Vehicle Programme – Commercial Commitment Document

## Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | Actuation ABS (Master Cylinder) (Booster) | Part Numbers (1st 5 digits) | 46010, 47210, |

## 4) Project Support Information

| Item | | Agreed (Y/N) | Details | Explanation Comments |
|---|---|---|---|---|
| Tooling Capacity Volume (5 days/2 shifts) | | Yes | | As per RFQ requirements |
| Manufacturing Location (Country/Town) | | Yes | Continental Teves North America, Asheville, NC. | |
| Year Warranty | | Yes | To current condition between supplier and Nissan | |
| Logistics (FCA, CIF, Delivery Frequency) | | Yes | FCA (Ex-works, price includes packaging) | *Additional delivery cost to, 88 includes packaging* |
| Packaging Style | | Yes | To Nissan guidelines | Dunnage detail to be agreed via normal process / timing |
| Project Leader Contact Details | Tel | | *Ken Daining, Project Manager* | |
| | 248, 393, 5244 | | | |
| | Fax | | | |
| | E-mail | | | |

## 5) Supplier Project Summary Comments(Ie:Local Contents Requirement)

| | | | |
|---|---|---|---|

| | Signature: | Print Name: | Date |
|---|---|---|---|
| Project Manager | *[signature] for Ken Daining* | *Martin Schuckenrang* | *10/30/01* |

## Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|------|-------------------------------|-------------|------|
| Commodity Description | Actuation ABS (Master Cylinder) (Booster) | Part Numbers (1st 5 digits) | 46010, 47210, |

## Terms and Conditions

Nissan is unable to accept the terms and conditions within Teves's quotations for ZW and WZW actuation business. In order to have nomination confirmed Teves must accept that these terms are not accepted by Nissan.

Nissan wishes to reach agreement with Teves on a set of terms and conditions acceptable to both parties as soon as possible. Until agreement on the terms and conditions is reached the terms that shall apply to this business, shall be the general terms and conditions agreed between Teves and NA for ongoing business.

Teves's acceptance of this nomination in writing or by action shall confirm agreement to the above.

## 10 Digit Part Number Detail (Please list below all 10 digit part numbers covered by pages 1 and 2)

| Part Number | Description | Part Number | Description | Part Number | Description |
|-------------|-------------|-------------|-------------|-------------|-------------|
| | | | | | |

## 1) Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | Actuation VDC  (Master Cylinder) (Booster) | Part Numbers (1st 5 digits) | 46010, 47210, |

## 2) Commercial Summary

| Pricing | | Agreed (Y/N) | Value (by contract currency) | Explanation Comments |
|---|---|---|---|---|
| Maximum SOP Piece Price Commitment in FY2002 | | Yes | Master Cylinder and Booster for VDC fully assembled and fully tested as a unit $111.00 at SOP, $108.78 at 1st anniversary of SOP. Then -1% / year | Ex-works. Delivered Duty Paid to Nissan factory is + $1.68. Productivity see cover letter comment and below. |
| est Piece Price i~ 31-Jul-00 | | Yes | As above | As above |
| ~ality Index | | | | |
| Price Basis (E.g. RFQ Design Specification & date) | | Yes | RFQ specification | All parts to meet Nissan quality, performance and reliability targets as specified in RFQ. |
| Tooling | Max SOP Price | Yes | $0.00. Cover fully by amount in ZW ABS Commercial Commitment. | |
| Tooling Payment ~erms | After PSW | Yes | 100% lump sum | Provided OK condition PSW |
| ~rial part Price | | Yes | SOP Production Price | ~~Max 2 times production price. Production price, $ lot trial +later~~ |
| Nissan Terms & Conditions | | Yes | Basic Purchasing Agreement, and RFQ Conditions | |
| 5 Year Cost P~duction | | No | '03FY -0% | '04FY -1% | '05FY -1% | '06FY -1% | '07FY -1% | Supplier's voluntary proposal. Official target for '03 and after to be set later. |

## 3) Supplier Commercial Summary Comments

Development timing will not support Trial part Price as stated above. Teves will commit to 10 times production price for prior to PT1; production Price after PT1.

| Commercial Director | Signature: | Print Name: MARTIN SCHULENBURG | Date 10/30/01 |
|---|---|---|---|

Commodity Details

| Name | | Continental Teves Corporation | Vendor Code | B220 |
|------|--|-------------------------------|-------------|------|
| Commodity Description | | Actuation VDC (Master Cylinder) (Booster) | Part Numbers (1st 5 digits) | 46010, 47210, |

4) Project Support Information

| Item | | Agreed (Y/N) | Details | Explanation Comments |
|------|--|--------------|---------|----------------------|
| Tooling Capacity Volume (5 days/2 shifts) | | Yes | | As per RFQ requirements |
| Manufacturing ocation (Country/Town) | | Yes | Continental Teves North America, Asheville, NC. | |
| Year Warranty | | Yes | To current condition between supplier and Nissan | |
| Logistics (FCA, CIF, Delivery Frequency) | | Yes | FCA (Ex-works, price includes packaging) | *Additional delivery cost $1.68 includes packaging* |
| Packaging Style | | Yes | To Nissan guidelines | Dunnage detail to be agreed via normal process / timing |
| Project Leader Contact Details | Tel | 248.393.5244 | *Ken Daining, Project Manager* | |
| | Fax | | | |
| | E-mail | | | |

5) Supplier Project Summary Comments(ie:Local Contents Requirement)

*OHB Booster to be quoted separately.*

| Project Manager | Signature: *[signature] for Ken Daining* | Print Name: *Mason Schulenburg* | Date *10/30/01* |
|-----------------|-------------------------------------------|--------------------------------|-----------------|

## ZW & WZW  Vehicle Programme – Commercial Confirmation Document

Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|------|-------------------------------|-------------|------|
| Commodity Description | Actuation VDC  (Master Cylinder) (Booster) | Part Numbers (1st 5 digits) | 46010, 47210, |

Terms and Conditions

Nissan is unable to accept the terms and conditions within Teves's quotations for ZW and WZW actuation business. In order to have nomination confirmed Teves must accept that these terms are not accepted by Nissan.

Nissan wishes to reach agreement with Teves on a set of terms and conditions acceptable to both parties as soon as possible. Until agreement on the terms and conditions is reached the terms that shall apply to this business, shall be the general terms and conditions agreed between Teves and NA for ongoing business.

Teves's acceptance of this nomination in writing or by action shall confirm agreement to the above.

10 Digit Part Number Detail (Please list below all 10 digit part numbers covered by pages 1 and 2)

| Part Number | Description | Part Number | Description | Part Number | Description |
|-------------|-------------|-------------|-------------|-------------|-------------|
|  |  |  |  |  |  |

## " ZW Vehicle Programme – Commercial Commitment Document

### 1) Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | VDC | Part Numbers (1st 5 digits) | 47660 47930/47240 |

### 2) Commercial Summary

| Pricing | | Agreed (Y/N) | Value (by contract currency) | | | | | Explanation Comments |
|---|---|---|---|---|---|---|---|---|
| Maximum SOP Piece Price Commitment in FY2002 | | Yes | For 2WD vehicle : $ 334.78 /unit For 4WD vehicle : $ 335.73 /unit Development cost : total$ 1 million In ZW,WZW,WD22,D22,UL,XX | | | | | Delivered to Nissan factory. When the design changes, it adjusts separately. |
| Latest Piece Price in 19-Jul.-00 | | Yes | As above | | | | | As above |
| Quality Index | | | | | | | | |
| Price Basis (E.g. RFQ Design Specification & date) | | Yes | RFQ specification | | | | | To meet Nissan quality, performance and reliability targets as specified in RFQ. |
| Tooling | Max SOP Price | Yes | To contain in piece price. | | | | | |
| Tooling Payment Terms | 100% PSW | Yes | | | | | | |
| Trial part Price | | Yes | SOP Production Price | | | | | Regarding Prototype samples, we must negociate later. |
| Nissan Terms & Conditions | | Yes | Basic Purchasing Agreement, and RFQ Conditions | | | | | |
| 5 Year Cost Reduction | | No | '03FY -0% | '04FY | '05FY | '06FY | '07FY | Supplier's voluntary proposal. Official target for '03 and after to be set later. |

### 3) Supplier Commercial Summary Comments

Although a basic price agrees, in case of design change or different condition from RFQ or our quotation, we would like to discuss about price with Nissan separately.
We would like to discuss a cost reduction plan with Nissan separately.

| Commercial Director | Signature: _Y. Vitano_ | Print Name: _Y. Vitan5_ | Date _Oct-9, 2001_ |
|---|---|---|---|

Case 3:19-cv-00396   Document 23-1   Filed 07/03/19   Page 16 of 62 PageID #: 380

"ZW Vehicle Programme – Commercial Commitment Document

## Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | VDC | Part Numbers (1st 5 digits) | 47660 47930/47240 |

## 4) Project Support Information

| Item | Agreed (Y/N) | Details | Explanation Comments |
|---|---|---|---|
| Tooling Capacity Volume (5 days/2 shifts) | Yes | | As per RFQ requirements |
| Manufacturing Location (Country/Town) | Yes | Continental Teves Inc. USA / Morganton, NC. | |
| 3 Year Warranty | Yes | To current condition between Nissan and supplier | |
| Logistics (FCA, CIF, Delivery Frequency) | Yes | Delivered to Nissan plant (Price includes packaging) | |
| Packaging Style | Yes | To Nissan guideline | |
| Project Leader Contact Details | Tel | 046-222-5702 | |
| | Fax | 046-222-5710 | |
| | E-mail | Keiji.toyoda@syd.odn.ne.jp | |

## 5) Supplier Project Summary Comments(ie:Local Contents Requirement)

Although the development of this project is performed in Japan, the mass production of this Project is performed in USA.
Continental Teves, Inc. (Continental Teves North America) takes all responsibilities to Nissan in first principle.

| Project Manager | Signature: *Y. Vitano* | Print Name: *Y. Vitano* | Date *Oct 01, 2001* |
|---|---|---|---|

## "ZW Vehicle Programme – Commercial Commitment Document

### 1) Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | ABS | Part Numbers (1st 5 digits) | 47660 |

### 2) Commercial Summary

| Pricing | Agreed (Y/N) | Value (by contract currency) | | | | | Explanation Comments |
|---|---|---|---|---|---|---|---|
| Maximum SOP Piece Price Commitment in FY2002 | Yes | For 2WD vehicle : $ 119.18 /unit<br>For 4WD vehicle : $ 129.68 /unit | | | | | Delivered to Nissan factory. When the design changes, it adjusts separately. |
| Latest Piece Price in 19-Jul.-00 | Yes | As above | | | | | As above |
| Quality Index | | | | | | | |
| Price Basis (E.g. RFQ Design Specification & date) | Yes | RFQ specification | | | | | To meet Nissan quality, performance and reliability targets as specified in RFQ. |
| Tooling — Max SOP Price | Yes | To contain in piece price. | | | | | |
| Tooling Payment Terms — 100% PSW | Yes | | | | | | |
| Trial part Price | Yes | SOP Production Price | | | | | Regarding Prototype samples, we must negociate later. |
| Nissan Terms & Conditions | Yes | Basic Purchasing Agreement, and RFQ Conditions | | | | | |
| 5 Year Cost Reduction | No | '03FY -0% | '04FY | '05FY | '06FY | '07FY | Supplier's voluntary proposal. Official target for '03 and after to be set later. |

### 3) Supplier Commercial Summary Comments

Although a basic price agrees, in case of design change or different condition from RFQ or our quotation, we would like to discuss about price with Nissan separately.
We would like to discuss a cost reduction plan with Nissan separately.

| Commercial Director | Signature: | Print Name: | Date |
|---|---|---|---|
| | *[signature]* | *[signature] P. Kilpan* | Oct. 3/2001 |

"ZW  Vehicle Programme – Commercial Commitment Document

Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | ABS | Part Numbers (1st 5 digits) | 47660 |

4) Project Support Information

| Item | Agreed (Y/N) | Details | Explanation Comments |
|---|---|---|---|
| Tooling Capacity Volume (5 days/2 shifts) | Yes | | As per RFQ requirements |
| Manufacturing Location (Country/Town) | Yes | Continental Teves Inc. USA / Morganton, NC. | |
| 3 Year Warranty | Yes | To current condition between Nissan and supplier | |
| Logistics (FCA, CIF, Delivery Frequency) | Yes | Delivered to Nissan plant (Price includes packaging) | |
| Packaging Style | Yes | To Nissan guideline | |
| Project Leader Contact Details | Tel | 046-222-5702 | |
| | Fax | 046-222-5710 | |
| | E-mail | Keiji.toyada@syd.odn.ne.jp | |

5) Supplier Project Summary Comments(ie:Local Contents Requirement)

Although the development of this project is performed in Japan, the mass production of this project is performed in USA.
Continental Teves, Inc. (Continental Teves North America) takes all responsibilities to Nissan in first principle.

| Project Manager | Signature: *Y. Kitano* | Print Name: *Y. Kitano* | Date 00 3, 2001 |
|---|---|---|---|

Mr Shigenori ASOH
Continental Teves Japan Ltd
Shinagawa, Fudosan Hamacho Bldg. 7F
2-62-6, Nihonbashi Hamacho, Chuo-ku,
Tokyo
Tel:   +81 (0) 3 5649 7018
Fax:  +81 (0) 3 5649 7020

Mr. Shunichi Nabetani
560-2, Okatsukoku,
Atsugi-shi,
Kanagawa 243-0192,
Japan

Tél :          +81 (0) 46 270 3514
Fax :         +81 (0) 46 248 5939
e-mail :  s-nabetani@mail.nissan.co.jp

**October 12th 2001**

Subject :Nomination Letter for ZW & WZW Program (Part :Actuation for ZW ABS & ZW / WZW VDC)

Dear Sir,

We refer to your response dated 9th May, 2001 issued by Mr. Asoh and Ehlers to the Request for Quotation ("RFQ") and are pleased to confirm that you have been selected to develop actuation for ZW & WZW Program ("the Projects").

This selection has been made on condition that:

1.  You satisfactorily complete and sign the commercial commitment document and return it to us by 19th of October, 2001.

2.  The provisions set out in the RFQ and the "ORDER TERMS AND CONDITIONS" attached hereto will apply to any purchasing carried out during the Project.  Should there be any inconsistency between the ORDER TERMS AND CONDITIONS and the provisions in the RFQ package, the ORDER TERMS AND CONDTIONS will prevail.

3.  The confidentiality obligations set out or referred to in the RFQ continue in full force and effect.

4.  Any material change to:-
    (i)    your ownership; or
    (ii)   those having management responsibility for you; or
    (iii)  the ownership or management of those companies which directly or indirectly control you: or
    (iv)  your financial situation or to the financial situation of any members of your group

    shall entitle us to terminate forthwith the development work carried out hereunder without any liability whatsoever to you whether under this letter of appointment or otherwise.

5.  You meet targets relating to part price, tooling price, quality, delivery conditions and production capacities etc.  Such targets will be agreed upon between you and us in writing based on the commercial commitment document.  In the event that you do not achieve any or all of such agreed targets, we reserve the right to terminate the development work with immediate effect and without any financial liability whatsoever under this letter of appointment or otherwise.

to meet vehicle production schedule. Currently, the production of ZW and WZW is planned at Canton, but we will give you notice without delay should we change the plant where the Projects are to be produced.

Subject to your meeting all these requirements mentioned in the Items 1 through 5 herein above and in the attached documents, we will be prepared to appoint you as a supplier for the mass production of actuation for the Projects pursuant to a Supply Agreement to be separately made between you and us.

Non-Selection for the supply of the parts will not rise any legal liability on the part of Nissan, in the event that you do not meet any or all of the above requirements.

We used your proposal of cost reduction after SOP as a minimum requirement for our sourcing decision. We are not fully satisfied with this proposal as your official commitment for '03 and after. Our official target should be announced later.

Your quotation that you submitted to us is your committed price for the Projects at the start of production and our task is to prevent cost increase and reduce costs further.
Whenever you have cost changes, please contact the Deputy Global Supplier Account Manager of Renault Nissan' Purchasing Organisation Mr. S. Nabetani. However, cost increases which Renault or Nissan is not liable should be offset by your VA ideas.

Once again we remind you that RNPO is considering Teves as a preferred supplier of Braking System. The choice of Teves for ZW/WZW actuation is tangible proof of this. Nevertheless, Teves cost reduction proposals are not satisfactory and far below RNPO's targets, in both Europe and the USA. Consequently, we are not willing to increase your business with Nissan and Renault without any satisfactory improvement of this situation. Indeed, the prior condition to be a preferred supplier of RNPO is to meet our requirements (QCDDM) and to show us your willingness and ability to support Renault and Nissan in achieving our objectives. Without any significant improvement, we will be forced to suspend any new business allocation.

All correspondence related to this letter should be sent to the following contact name at the address set out below:
   Mr Shunichi NABETANI
   560-2, Okatsukoku, Atsugi-shi,
   Kanagawa 243-0192, Japan


We look forward to achieving the targets of the development and Projects, working with you.



Yours sincerely



for
Olivier GUINTRAND
Renault Nissan Purchasing Organization
GSAM Braking System

Shunichi NABETANI
Renault Nissan Purchasing Organization
DGSAM Braking System


Cc :   Yves ARBEILLE          RNPO General Manager Vehicle Parts
       Frederic FOURNIER       RNPO RSPM Europe
       Masahiko TSUCHIYA       RNPO RSPM North America
       Mark Meltzer            NNA Senior Buyer
       Rob PITT                NENV Senior Buyer
       Ichiro WATANABE         NML Senior Buyer

## 1) Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|------|-------------------------------|-------------|------|
| Commodity Description | Actuation ABS (Master Cylinder) (Booster) | Part Numbers (1st 5 digits) | 46010, 47210, |

## 2) Commercial Summary

| Pricing | Agreed (Y/N) | Value (by contract currency) | Explanation Comments |
|---------|--------------|------------------------------|----------------------|
| Maximum SOP Piece Price Commitment in FY2002 | Yes | Master Cylinder and Booster for ABS fully assembled and fully tested as a unit $58.50 at SOP, $57.33 at 1st anniversary of SOP. Then -1% / year | Ex-works. Delivered Duty Paid to Nissan factory is + $0.88. Productivity see cover letter comment and below. |
| Latest Piece Price in 31-Jul.-00 | Yes | As above | As above |
| Quality Index | | | |
| Price Basis (E.g. RFQ Design Specification & date) | Yes | RFQ specification | All parts to meet Nissan quality, performance and reliability targets as specified in RFQ. |
| Tooling — Max SOP Price | Yes | 1.37 million $. Total tooling cost for all ZW and WZW actuation, | |
| Tooling Payment rms — After PSW | Yes | 100% lump sum | Provided OK condition PSW |
| Trial part Price | Yes | SOP Production Price | Max 2 times production price. Production price S lot trial + later |
| Nissan Terms & Conditions | Yes | Basic Purchasing Agreement, and RFQ Conditions | |
| 5 Year Cost Reduction | No | '03FY -0%  '04FY -1%  '05FY -1%  '06FY -1%  '07FY -1% | Supplier's voluntary proposal. Official target for '03 and after to be set later. |

## 3) Supplier Commercial Summary Comments

| | Signature: | Print Name: | Date |
|--|-----------|-------------|------|
| Commercial Director | | | |

## Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | Actuation ABS (Master Cylinder) (Booster) | Part Numbers (1st 5 digits) | 46010, 47210, |

## 4) Project Support Information

| Item | Agreed (Y/N) | Details | Explanation Comments |
|---|---|---|---|
| Tooling Capacity Volume (5 days/2 shifts) | Yes | | As per RFQ requirements |
| Manufacturing Location (Country/Town) | Yes | Continental Teves North America. Asheville, NC. | |
| 3 Year Warranty | Yes | To current condition between supplier and Nissan | |
| Logistics (FCA, CIF, Delivery Frequeney) | Yes | FCA (Ex-works, price includes packaging) | |
| Packaging Style | Yes | To Nissan guidelines | Dunnage detail to be agreed via normal process / timing |
| Project Leader Contact Details | Tel | | |
| | Fax | | |
| | E-mail | | |

## 5) Supplier Project Summary Comments(ie:Local Contents Requirement)

| | Signature: | Print Name: | Date |
|---|---|---|---|
| Project Manager | | | |

## Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|------|-------------------------------|-------------|------|
| Commodity Description | Actuation ABS  (Master Cylinder) (Booster) | Part Numbers (1st 5 digits) | 46010, 47210, |

## Terms and Conditions

Nissan is unable to accept the terms and conditions within Teves's quotations for ZW and WZW actuation business. In order to have nomination confirmed Teves must accept that these terms are not accepted by Nissan.

Nissan wishes to reach agreement with Teves on a set of terms and conditions acceptable to both parties as soon as possible. Until agreement on the terms and conditions is reached the terms that shall apply to this business, shall be the general terms and conditions agreed between Teves and NNA for ongoing business.

Teves's acceptance of this nomination in writing or by action shall confirm agreement to the above.

## 10 Digit Part Number Detail (Please list below all 10 digit part numbers covered by pages 1 and 2)

| Part Number | Description | Part Number | Description | Part Number | Description |
|-------------|-------------|-------------|-------------|-------------|-------------|
|  |  |  |  |  |  |

## 1) Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | Actuation VDC (Master Cylinder) (Booster) | Part Numbers (1st 5 digits) | 46010, 47210, |

## 2) Commercial Summary

| Pricing | Agreed (Y/N) | Value (by contract currency) | Explanation Comments |
|---|---|---|---|
| Maximum SOP Piece Price Commitment in FY2002 | Yes | Master Cylinder and Booster for VDC fully assembled and fully tested as a unit $111.00 at SOP, $108.78 at 1st anniversary of SOP. Then -1% / year | Ex-works. Delivered Duty Paid to Nissan factory is + $1.68. Productivity see cover letter comment and below. |
| Latest Piece Price in 31-Jul.-00 | Yes | As above | As above |
| Quality Index | | | |
| Price Basis (E.g. RFQ Design Specification & date) | Yes | RFQ specification | All parts to meet Nissan quality, performance and reliability targets as specified in RFQ. |
| Tooling — Max SOP Price | Yes | $0.00. Cover fully by amount in ZW ABS Commercial Commitment. | |
| Tooling Payment rms — After PSW | Yes | 100% lump sum | Provided OK condition PSW |
| Trial part Price | Yes | SOP Production Price | Max 2 times production price. Production price; S lot trial +later |
| Nissan Terms & Conditions | Yes | Basic Purchasing Agreement, and RFQ Conditions | |
| 5 Year Cost Reduction | No | '03FY -0%  '04FY -1%  '05FY -1%  '06FY -1%  '07FY -1% | Supplier's voluntary proposal. Official target for '03 and after to be set later. |

## 3) Supplier Commercial Summary Comments

| | | | |
|---|---|---|---|
| Commercial Director | Signature: | Print Name: | Date |

<u>Commodity Details</u>

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | Actuation VDC (Master Cylinder) (Booster) | Part Numbers (1st 5 digits) | 46010, 47210, |

## 4) Project Support Information

| Item | Agreed (Y/N) | Details | Explanation Comments |
|---|---|---|---|
| Tooling Capacity Volume (5 days/2 shifts) | Yes | | As per RFQ requirements |
| Manufacturing Location (Country/Town) | Yes | Continental Teves North America. Asheville, NC. | |
| 3 Year Warranty | Yes | To current condition between supplier and Nissan | |
| Logistics (FCA, CIF, Delivery Frequency) | Yes | FCA (Ex-works, price includes packaging) | |
| Packaging Style | Yes | To Nissan guidelines | Dunnage detail to be agreed via normal process / timing |
| Project Leader Contact Details | Tel | | |
| | Fax | | |
| | E-mail | | |

## 5) Supplier Project Summary Comments(ie:Local Contents Requirement)

| | Signature: | Print Name: | Date |
|---|---|---|---|
| Project Manager | | | |

## Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|------|-------------------------------|-------------|------|
| Commodity Description | Actuation VDC (Master Cylinder) (Booster) | Part Numbers (1st 5 digits) | 46010, 47210, |

## Terms and Conditions

Nissan is unable to accept the terms and conditions within Teves's quotations for ZW and WZW actuation business. In order to have nomination confirmed Teves must accept that these terms are not accepted by Nissan.

Nissan wishes to reach agreement with Teves on a set of terms and conditions acceptable to both parties as soon as possible. Until agreement on the terms and conditions is reached the terms that shall apply to this business, shall be the general terms and conditions agreed between Teves and NNA for ongoing business.

Teves's acceptance of this nomination in writing or by action shall confirm agreement to the above.

## 10 Digit Part Number Detail (Please list below all 10 digit part numbers covered by pages 1 and 2)

| Part Number | Description | Part Number | Description | Part Number | Description |
|-------------|-------------|-------------|-------------|-------------|-------------|
|  |  |  |  |  |  |

## "UL Vehicle Programme – Commercial Commitment Document

### 1) Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | ABS | Part Numbers (1st 5 digits) | 47660 |

### 2) Commercial Summary

| Pricing | Agreed (Y/N) | Value (by contract currency) | | | | | Explanation Comments |
|---|---|---|---|---|---|---|---|
| Maximum SOP Piece Price Commitment in FY2002 | Yes | $ 120.18 /vehicle | | | | | Delivered to Nissan factory. When the design changes, it adjusts separately. |
| Latest Piece Price in 19-Jul.-00 Quality Index | Yes | As above | | | | | As above |
| Price Basis (E.g. RFQ Design Specification & date) | Yes | RFQ specification | | | | | To meet Nissan quality, performance and reliability targets as specified in RFQ. |
| Tooling | Max SOP Price | Yes | To contain in piece price. | | | | |
| Tooling Payment Terms | 100% PSW | Yes | | | | | |
| Trial part Price | Yes | SOP Production Price | | | | | Regarding Prototype samples, we must negociate later. |
| Nissan Terms & Conditions | Yes | Basic Purchasing Agreement, and RFQ Conditions | | | | | |
| 5 Year Cost Reduction | No | '03FY -0% | '04FY | '05FY | '06FY | '07FY | Supplier's voluntary proposal. Official target for '03 and after to be set later. |

### 3) Supplier Commercial Summary Comments

Although a basic price agrees, in case of design change or different condition from RFQ or our quotation, we would like to discuss about price with Nissan separately.
We would like to discuss a cost reduction plan with Nissan separately.

| Commercial Director | Signature: Y. Vilano | Print Name: Y. Vilano | Date Oct.2/2001 |
|---|---|---|---|

## "UL Vehicle Programme – Commercial Commitment Document

Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | ABS | Part Numbers (1st 5 digits) | 47660 |

4) Project Support Information

| Item | Agreed (Y/N) | Details | Explanation Comments |
|---|---|---|---|
| Tooling Capacity Volume (5 days/2 shifts) | Yes | | As per RFQ requirements |
| Manufacturing Location (Country/Town) | Yes | UNISIA JECS CORPO. Japan / Atsugi-shi | |
| 3 Year Warranty | Yes | To current condition between Nissan and supplier | |
| Logistics (FCA, CIF, Delivery Frequency) | Yes | Delivered to Nissan plant (Price includes packaging) | |
| Packaging Style | Yes | To Nissan guideline | |
| Project Leader Contact Details | Tel | 046-225-8084 | |
| | Fax | 046-225-1132 | |
| | E-mail | sunao_hano@unisiajecs.co.jp | |

5) Supplier Project Summary Comments(ie:Local Contents Requirement)

Although the development and the mass production of this project are performed in Japan like the correspondence projects which UNISIA JECS has performed to Nissan conventionally, Continental Teves Corporation / Continental Teves, Inc. (Continental Teves North America) takes responsibility to Nissan in first principle as Tier 1 supplier.

| Project Manager | Signature: Y. Kitamo | Print Name: Y. Kitamo | Date O.9-31. 2001 |
|---|---|---|---|

"UL Vehicle Programme – Commercial Commitment Document

## 1) Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | WSS | Part Numbers (1st 5 digits) | 47900/47901 47910/47911 |

## 2) Commercial Summary

| Pricing | | Agreed (Y/N) | Value (by contract currency) | | | | | Explanation Comments |
|---|---|---|---|---|---|---|---|---|
| Maximum SOP Piece Price Commitment in FY2002 | | Yes | $ 22.95 /vehicle | | | | | Delivered to Nissan factory. When the design changes, it adjusts separately. |
| Latest Piece Price in 19-Jul.-00 | | Yes | As above | | | | | As above |
| Quality Index | | | | | | | | |
| Price Basis (E.g. RFQ Design Specification & date) | | Yes | RFQ specification With 3 grommets and no bracket. | | | | | To meet Nissan quality, performance and reliability targets as specified in RFQ. |
| Tooling | Max SOP Price | Yes | To contain in piece price. | | | | | |
| Tooling Payment Terms | 100% PSW | Yes | | | | | | |
| Trial part Price | | Yes | SOP Production Price | | | | | Regarding Prototype samples, we must negociate later. |
| Nissan Terms & Conditions | | Yes | Basic Purchasing Agreement, and RFQ Conditions | | | | | |
| 5 Year Cost Reduction | | No | '03FY -0% | '04FY | '05FY | '06FY | '07FY | Supplier's voluntary proposal. Official target for '03 and after to be set later. |

## 3) Supplier Commercial Summary Comments

Although a basic price agrees, in case of design change or different condition from RFQ or our quotation, we would like to discuss about price with Nissan separately.
We would like to discuss a cost reduction plan with Nissan separately.

| Commercial Director | Signature: Y Vutam | Print Name: Y. Vutam | Date Oct. 3/ 2001 |
|---|---|---|---|

"UL Vehicle Programme – Commercial Commitment Document

Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | WSS | Part Numbers (1st 5 digits) | 47900/47901 47910/47911 |

4) Project Support Information

| Item | Agreed (Y/N) | Details | Explanation Comments |
|---|---|---|---|
| Tooling Capacity Volume (5 days/2 shifts) | Yes | | As per RFQ requirements |
| Manufacturing Location (Country/Town) | Yes | NJRC Electronics Co.,Ltd. Chine / Lianyungang, Jiangsu | |
| 3 Year Warranty | Yes | To current condition between Nissan and supplier | |
| Logistics (FCA, CIF, Delivery Frequency) | Yes | Delivered to Nissan plant (Price includes packaging) | |
| Packaging Style | Yes | To Nissan guideline | |
| Project Leader Contact Details | Tel | 046-222-5702 | |
| | Fax | 046-222-5710 | |
| | E-mail | Keiji.toyoda@syd.odn.ne.jp | |

5) Supplier Project Summary Comments(ie:Local Contents Requirement)

The development and the mass production of this project are performed like the correspondence projects which CTC has performed to Nissan conventionally.
Continental Teves Inc. (Continental Teves North America) performs delivery of sensors to Nissan.

| Project Manager | Signature: | Print Name: | Date |
|---|---|---|---|
| | _Y. Kitano_ | _Y. Kitano_ | 04.01.2001 |

## " UL  Vehicle Programme – Commercial Commitment Document

### 1) Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | VDC | Part Numbers (1st 5 digits) | 47660 47930 |

### 2) Commercial Summary

| Pricing | | Agreed (Y/N) | Value (by contract currency) | | | | | Explanation Comments |
|---|---|---|---|---|---|---|---|---|
| Maximum SOP Piece Price Price Commitment in FY2002 | | Yes | $ 329.78 /vehicle | | | | | Delivered to Nissan factory. When the design changes, it adjusts separately. |
| Latest Piece Price in 19-Jul.-00 | | Yes | As above | | | | | As above |
| Quality Index | | | | | | | | |
| Price Basis (E.g. RFQ Design Specification & date) | | Yes | RFQ specification | | | | | To meet Nissan quality, performance and reliability targets as specified in RFQ. |
| Tooling | Max SOP Price | Yes | To contain in piece price. | | | | | |
| Tooling Payment Terms | 100% PSW | Yes | | | | | | |
| Trial part Price | | Yes | SOP Production Price | | | | | Regarding Prototype samples, we must negociate later. |
| Nissan Terms & Conditions | | Yes | Basic Purchasing Agreement, and RFQ Conditions | | | | | |
| 5 Year Cost Reduction | | No | '03FY -0% | '04FY | '05FY | '06FY | '07FY | Supplier's voluntary proposal Official target for '03 and after to be set later. |

### 3) Supplier Commercial Summary Comments

Although a basic price agrees, in case of design change or different condition from RFQ or our quotation, we would like to discuss about price with Nissan separately.
We would like to discuss a cost reduction plan with Nissan separately.

| Commercial Director | Signature: *Y. Viitaro* | Print Name: *Y Vilard* | Date Oct. 31, 2001 |
|---|---|---|---|

## "UL Vehicle Programme – Commercial Commitment Document

### Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | VDC | Part Numbers (1st 5 digits) | 47660 47930 |

### 4) Project Support Information

| Item | Agreed (Y/N) | Details | Explanation Comments |
|---|---|---|---|
| Tooling Capacity Volume (5 days/2 shifts) | Yes | | As per RFQ requirements |
| Manufacturing Location (Country/Town) | Yes | UNISIA JECS CORPO. Japan / Atsugi-shi | |
| 3 Year Warranty | Yes | To current condition between Nissan and supplier | |
| Logistics (FCA, CIF, Delivery Frequency) | Yes | Delivered to Nissan plant (Price includes packaging) | |
| Packaging Style | Yes | To Nissan guideline | |
| Project Leader Contact Details | Tel | 046-225-8100 | |
| | Fax | 046-225-1132 | |
| | E-mail | toru_takahashi@unisiajecs.c | |

### 5) Supplier Project Summary Comments(ie:Local Contents Requirement)

Although the development and the mass production of this project are performed in Japan like the correspondence projects which UNISIA JECS has performed to Nissan conventionally, Continental Teves Corporation / Continental Teves, Inc. (Continental Teves North America) takes responsibility to Nissan in first principle as Tier 1 supplier.

| | Signature: | Print Name: | Date |
|---|---|---|---|
| Project Manager | Y. Kitano | Y. Kitano | Oct. 31, 2001 |

| Projects; | **ZW, WZW** |
|---|---|

| Name of Part or Family (部品名orシステム名); | **ABS and VDC Actuation, (Master Cylinder, Booster)** |
|---|---|
| Reference No. (部番); | **46010, 47210** |
| Description of Product (スケッチ添付の有無); | **No** |

Variant/Context of the selection (発注先選定の背景)
* Selection for development or production;     **Production**
   (開発メーカーor量産メーカー)
* Study of Bundling (ﾊﾞﾝﾄﾞﾘﾝｸﾞ検討有無);          ☑ Yes        ☐ No
* Type of Bundling (ﾊﾞﾝﾄﾞﾘﾝｸﾞのﾀｲﾌﾟ)            ☐ Parts Commonization 部品共用化
                                                ☑ Others (Business bundling, etc.)
                                                    その他(ﾋﾞｼﾞﾈｽﾊﾞﾝﾄﾞﾘﾝｸﾞ等)
* Same as Sourcing Plan;                        ☐ Yes        ☑ No
   (提案内容がソーシングプランと同等)
* With or without RFQ?(見積り検討の有無);          **With**
* Second source(第2メーカー有無);                  **No**

Potential suppliers(候補メーカー);          **Bosch / Continental Teves / TRW**

Non-potential supplier(発注方針には含まれるが今回の対象とはしないメーカー、理由);
                                           **None**

Recommended Supplier(発注先案);           **Continental Teves**

Consistency with strategy(既存発注方針との整合性);**Yes**
Reason for selection/ Background of Bundling(選定の理由/ﾊﾞﾝﾄﾞﾘﾝｸﾞの背景);
Reason for selection (選定の理由)

Continental Teves were the most competitive proposal.

Continental Teves achieved the budget.

| | Name | Comments/minutes(コメント、議事録等) | Date |
|---|---|---|---|
| Functional unit opinion<br>(部品軸からのコメント) | Design Mgr(設計課長)<br>KC2 Kobayashi | | |
| Project opinion<br>(車種軸からのコメント) | PPM(購買車担)<br>H41 Ueda | | |

| SAM(調達課長名) | RNPO Nabetani | | |
|---|---|---|---|
| Comments or concerns from Overseas operation (拠点側の懸念事項) | | | |

5a                                                              001020改訂版

**Part name: ZW ABS Actuation and ZW / WZW VDC Actuation**

| Volume; | ZW ABS | Pieces / Year | 90,000 | Pieces / 5 Years | 450,000 |
|---|---|---|---|---|---|
| Terms of contract(契約期間); | WZW VDC | Pieces / Year | 60,000 | 'Pieces / 5 Years | 300000 |

**Price Comparison**

| | Suppliers | ZW ABS Actuation | | | | ZW & WZW VDC Actuation | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Budget(太枠のみ) | Continental Teves | Bosch | TRW | Budget(太枠のみ) | Continental Teves | Bosch | TRW |
| A | Manufacturing location(工場所在地) | | Asheville, North Carolina, USA | Clarksville, Tennessee, USA | Santa Rosa, Mexico | | Asheville, North Carolina, USA | Clarksville, Tennessee, USA | Santa Rosa, Mexico |
| B | Price with contract currency (サプライヤーとの契約通貨ベース) | US $ | US $ | US $ | US $ | US $ | US $ | US $ | US $ |
| C | Piece Price Budget (部品費Budget, PJT通貨で記入) | $61.19 | $61.18 | $73.15 | $71.44 | $135.30 | $135.00 | $225.31 | $175.70 |
| D | Budget前提(Ex-works or CIFを記入) | CIF | CIF | CIF | CIF | CIF | CIF | CIF | CIF |
| E | Productivity (立上り後の年度原低率) | N/A | 0% / -1% / -1% / -1% / -1% | 0% / -1% / -1% / -1% / -1% | 0% / -1% / -1% / -1% / -1% | N/A | 0% / -1% / -1% / -1% / -1% | 0% / -1% / -1% / -1% / -1% | 0% / -1% / -1% / -1% / -1% |
| F | Cost of terms of payment (支払方法によるコスト, 金利等) | N/A | 0 | 0 | 0 | ► N/A | 0 | 0 | 0 |
| G | Logistics Costs(CIFは部品費の内数, Ex-WorksはMilk-Run平均値を表示) | NNA estimate based on data from suppliers | Included Above $1.95 | Included Above $1.15 | Included Above $2.93 | NNA estimate based on data from suppliers | Included Above $1.97 | Included Above $1.15 | Included Above $2.93 |
| H | Total Cost (C+F+G) | $61.19 | $61.18 | $73.15 | $71.44 | $135.30 | $135.00 | $225.31 | $175.70 |
| I | Annual revenues(年間購入額) (HXAnnual volume) | $5.507 Million | $5.506 Million | $6.584 Million | $6.430 Million | $8.118 Million | $8.100 Million | $13.519 Million | $10.542 Million |
| J | V/T(投資額) | $1.793 Million | $1.370 Million | $0.635 Million | $0.000 Million | $0.000 Million | $0.000 Million | $0.000 Million | $0.000 Million |
| K | Pre-production costs(試作費用) | N/A | 0 | 0 | 0 | N/A | 0 | 0 | 0 |
| L | Grand Total (I+J+K) | $7.300 Million | $6.876 Million | $7.219 Million | $6.430 Million | $8.118 Million | $8.100 Million | $13.519 Million | $10.542 Million |
| M | Net Present Value (5 Year) (Piece PriceとV/Tで計算) | $20.700 Million | $19.947 Million | $22.847 Million | $21.693 Million | $27.870 Million | $27.329 Million | $45.611 Million | $35.568 Million |

**Risk Factors**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| N | CAF | - | - | - | - | - | - | - | - |
| O | CAF in Eur / Veh. (B*N) | - | - | - | - | - | - | - | - |
| P | Total, Eur / Veh. (H+O) | - | - | - | - | - | - | - | - |

☐ :Most competitive
Under lined : Meet budget

**Supplier evaluation(メーカー評価)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Quality | | | 3 | 3 | 3 | | 3 | 3 | 3 |
| Cost | | | 4 | 3 | 3 | | 4 | 3 | 3 |
| Development | | | 4 | 4 | 3 | | 4 | 4 | 3 |
| Delivery | | | 4 | 4 | 3 | | 4 | 4 | 3 |
| Management | | | 3 | 3 | 3 | | 3 | 3 | 3 |

**Risk Factors**
(メーカー別リスク・課題)

## Sourcing Cost Levels

All part costs are per vehicle
▨ proposed supplier
   –    No quote
Tooling in millions

| Actuation | | Budget Per Vehicle | Tool | Continental Teves Per Vehicle | Tool | Bosch Per Vehicle | Tool | TRW Per Vehicle | Tool |
|---|---|---|---|---|---|---|---|---|---|
| ASC | ZW ABS | $61.190 | $1,793,200 | $61.180 | $1,370,000 | $73.150 | $635,000 | $71.440 | $0 |
| ASC | WZW VDC | $135.300 | $0.000 | $135.000 | $0 | $225.313 | $0 | $175.700 | $0 |

## Opportunity

All part costs are per vehicle
▨ proposed supplier
  −   No quote
Tooling in millions

| Actuation | | | Budget | | Continental Teves | | Bosch | | TRW | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Per Vehicle | Tool | Per Vehicle | Tool | Per Vehicle | Tool | Per Vehicle | Tool |
| ASC | ZW ABS | | $61.190 | $1,793,200 | $60.450 | $1,370,000 | $72.420 | $635,000 | $70.710 | $0.000 |
| ASC | WZW VDC | | $135.300 | $0.000 | $110.750 | $0.000 | $201.063 | $0.000 | $151.450 | $0.000 |

| Project: | XX、UL、TF、TT、TQ、JA、ZW、wZW、R50、QW、wQW |
|---|---|

**Name of Part or Family(部品名orシステム名)** VDC (Attached ECU, Yaw-rate sensor, Steering Angle sensor, Wheel speed sensor, G sensor for 4WD)

ABS (HU+ECU, Wheel speed sensor, G sensor for 4WD)

Reference No.(部番) :
Description of Product(スケッチ添付の有無 :

---

**Variant/context of the selection(発注先選定の背景)**
- Selection for development or production 量産メーカー (For Production)
  (開発メーカーor量産メーカー)
- Study of Bundling(ハンドリング検討有無) ☑ Yes ☐ No
- Type of Bundling(ハンドリングのタイプ) ☑ Parts commonization 部品共用化
  ☑ Others (Business bundling, etc.)
  その他(ビジネスバンドリング等)
  (Joint sourcing with Renault)
- Same as Sourcing Plan : ☑ Yes ☐ No
  (提案内容がソーシングプランと同等)
- With or without RFQ?(見積り検討の有無 有り(Yes)
- Second source(第2メーカー有無) 無し(No)

---

**Potential suppliers(候補メーカー) :** BOSCH、 CONTINENTAL TEVES

Non-potential supplier(発注方針には含まれるが今回の対象とはしないメーカー、理由) :
なし None

**Recommended Supplier(発注先案) :** TEVES

---

**Consistency with strategy(既存発注方針との整合性) :**
BOSCH、TEVESを2大発注先として位置づける。相違なし。
In current strategy, Bosch & Teves are main suppliers.

**Reason for selection/Background of Bundling(選定の理由/バンドリングの背景) :**

1. バンドリングの背景(Background of Bundling)
- 当該車種は共用化、および、量のまとめの観点からVDC、ABSをセットで全車バンドルし、競争力ある価格を実現する。
  By bundling all models and sourcing ABS and VDC as a set from commomization and volume aspect,
  we realize competitive price.
- 開発面でも、レイアウト、車両適合開発、等から同一メーカーへのセット発注が好ましい。
  From technical aspect, same supplier and set sourcing is preferable considering layout
  and car apprecation, .

2. 選定の理由(Reason for selection)
- テベスの価格がボッシュに勝るため、テベスに一括発注する。
  TEVES price is better than BOSCH, then we source all to TEVES.
  将来的にはボッシュのESP8が価格競争力があるが、03年/8月まで間に合わない。
  Although BOSCH ESP8 is the most competitve in future, not available until August 2003.
- 技術的観点からみても、テベスが開発効率上有利でテベスへの発注が好ましい。
  From technical aspect, TEVES is better, in terms of development efficiency.

---

| | Name | Comments/minutes(コメント、議事録等) | Date |
|---|---|---|---|
| Functional unit opinion<br>(部品軸からのコメント) | Design Mgr(設計課長)<br>KC2 坂口 一夫<br>Sakaguchi Kazuo | | '00.12.25 坂口 |
| Project opinion<br>(車種軸からのコメント) | PPM(購買車担)主担<br>H41 笠井 義孝<br>Kasai Yoshitaka | | '00.12.25 笠井 |
| | H41 新井 康史<br>Arai Yasushi | | '00.12.25 新井 |
| | H41 増田 智<br>Masuda Satoshi | | '00.12.25 増田 |
| | H41 奥村 学<br>Okumura Manabu | | '00.12.25 奥村 |
| | H41 佐々木 直彦<br>Sasaki Naohiko | | '00.12.25 佐々木 |
| SAM(調達課長名) | H42 大竹 達治<br>Ootake Tatsuji | | '00.12.25 大竹 |
| Comments or concerns from Overseas operation(拠点側の懸念事項) | | | |

Part Name : VDC (TT)

| Volume: | | | 5 | / years |
| 9,000 /year 4WD | | | | |

Term of contract(契約期間):

PRICE COMPARISON

| | Suppliers | 4WD | | |
| | | Budget(太枠のみ) | TEVES | BOSCH |
|---|---|---|---|---|
| A | Manufacturing location(工場所在地) | NA | JPN | JPN |
| B | Price with contract currency (サプライヤーとの契約通貨ベース) | NA | YEN | YEN |
| C | Piece Price Budget (部品費Budget、PJT通貨で記入) | ¥48,940 | ¥48,818 | ¥53,358 |
| D | Budget前提(EX-Works or CIFを記入) | CIF | CIF | CIF |
| E | Productivity (立上り後の年度原低率) | 0.9% | ¥0 | NA |
| | Cost of terms of payment (支払方法によるコスト、金利等) | NA | NA | NA |
| G | Logistics costs(CIFは部品費の内数 EX-WorksはMilk-run平均値を表示) | NA | ¥75 | ¥197 |
| H | Total cost (C+F+G) | ¥48,940 | ¥48,818 | ¥53,358 |
| I | Annual revenues(年間購入額) (HXAnnual volume) | ¥440,460,000 | ¥439,359,312 | ¥480,218,455 |
| J | V/T(投資額) | ¥0 | ¥0 | ¥0 |
| K | Pre-production costs(試作費用) | NA | NA | NA |
| L | Grand total (I+J+K) | NA | ¥439,359,312 | ¥480,218,455 |
| M | Net Present Value (Pice PriceとV/Tで計算) | ¥1,512,134,844 | ¥1,508,356,091 | ¥1,648,628,837 |
| | Risk Factors | | | |
| N | CAF | | | |
| | CAF in Eur / Veh. (B*N) | | | |
| | Total, Eur / Veh. (H+O) | | | |

| | Most competitive |
| Under lined ; Meet budget |

Supplier evaluation(メーカー評価)

| Quality | | A | A |
|---|---|---|---|
| Cost | | A | B |
| Development | | A | A' |
| Delivery | | A | A |
| Management | | A | A |

| Risk Factors (メーカー別リスク・課題) | | | |
|---|---|---|---|

001101改訂版

## Part Name : ABS (TT)

| Volume: | | 5 | / years |
|---|---|---|---|
| | 15,400 /year 4WD | | |

Term of contract(契約期間) :

### PRICE COMPARISON

| | Suppliers | 4WD | | |
|---|---|---|---|---|
| | | Budget(太枠のみ) | TEVES | BOSCH |
| A | Manufacturing location(工場所在地) | NA | JPN | JPN |
| B | Price with contract currency（サプライヤーとの契約通貨ベース） | NA | YEN | YEN |
| C | Piece Price Budget（部品費Budget、PJT通貨で記入） | ¥17,927 | ¥15,414 | ¥17,076 |
| D | Budget前提(EX-Works or CIFを記入) | CIF | CIF | CIF |
| E | Productivity（立上り後の年度原低率） | | NA | NA |
| | Cost of terms of payment（支払方法によるコスト、金利等） | NA | NA | NA |
| G | Logistics costs(CIFは部品費の内数 EX-WorksはMilk-run平均値を表示) | NA | ¥75 | ¥63 |
| H | Total cost（C+F+G） | ¥17,927 | ¥15,414 | ¥17,076 |
| I | Annual revenues(年間購入額)（HXAnnual volume） | ¥276,075,800 | ¥237,375,600 | ¥262,976,522 |
| J | V/T(投資額) | ¥0 | ¥0 | ¥0 |
| K | Pre-production costs(試作費用) | NA | NA | NA |
| L | Grand total（I+J+K） | NA | ¥237,375,600 | ¥262,976,522 |
| M | Net Present Value（Pice PriceとV/Tで計算） | ¥947,790,575 | ¥814,929,655 | ¥902,819,692 |
| | Risk Factors | | | |
| N | CAF | | | |
| | CAF in Eur / Veh. (B*N) | | | |
| | Total, Eur / Veh. (H+O) | | | |

☐ Most competitive
Under lined ; Meet budget

### Supplier evaluation(メーカー評価)

| | | | |
|---|---|---|---|
| Quality | | A | A |
| Cost | | A | B |
| Development | | A | A' |
| Delivery | | A | A |
| Management | | A | A |

| Risk Factors（メーカー別リスク・課題） | | | |
|---|---|---|---|
| | | | |

001101改訂版

**Part Name : ABS (TQ)**

| Volume: | 43,200 /year 2WD | 5 / years |
| | 12,000 /year 4WD | |

Term of contract(契約期間) :

PRICE COMPARISON

| | Suppliers | 2WD | | | 4WD | | |
|---|---|---|---|---|---|---|---|
| | | Budget(太枠のみ) | TEVES | BOSCH | Budget(太枠のみ) | TEVES | BOSCH |
| A | Manufacturing location（工場所在地） | NA | JPN | JPN | NA | JPN | JPN |
| B | Price with contract currency（サプライヤーとの契約通貨ベース） | NA | YEN | YEN | NA | YEN | YEN |
| C | Piece Price Budget（部品費Budget、PJT通貨で記入） | ¥13,706 | ¥13,514 | ¥14,476 | ¥16,258 | ¥15,059 | ¥17,076 |
| D | Budget前提（EX-Works or CIFを記入） | CIF | CIF | CIF | CIF | CIF | CIF |
| E | Productivity（立上り後の年度原低率） | | NA | NA | | NA | NA |
| F | Cost of terms of payment（支払方法によるコスト、金利等） | NA | NA | NA | NA | NA | NA |
| G | Logistics costs（CIFは部品費の内数 EX-WorksはMilk-run平均値を表示） | NA | ¥75 | ¥54 | NA | ¥75 | ¥63 |
| H | Total cost（C+F+G） | ¥13,706 | ¥13,514 | ¥14,476 | ¥16,258 | ¥15,059 | ¥17,076 |
| I | Annual revenues（年間購入額）（HXAnnual volume） | ¥592,099,200 | ¥583,804,800 | ¥625,380,373 | ¥195,096,000 | ¥180,708,000 | ¥204,916,770 |
| J | V/T(投資額) | ¥0 | ¥0 | ¥0 | ¥0 | ¥0 | ¥0 |
| K | Pre-production costs（試作費用） | NA | NA | NA | NA | NA | NA |
| L | Grand total（I+J+K） | NA | ¥583,804,800 | ¥625,380,373 | NA | ¥180,708,000 | ¥204,916,770 |
| M | Net Present Value（Pice PriceとV/Tで計算） | ¥2,032,724,495 | ¥2,004,249,148 | ¥2,146,981,456 | ¥669,780,365 | ¥620,385,196 | ¥703,495,864 |
| | Risk Factors | | | | | | |
| N | CAF | | | | | | |
| | CAF in Eur / Veh. (B*N) | | | | | | |
| | Total, Eur / Veh. (H+O) | | | | | | |

☐ Most competitive
Under lined ： Meet budget

Supplier evaluation(メーカー評価)

| | | | | | | |
|---|---|---|---|---|---|---|
| Quality | | | A | A | | |
| Cost | | | A | B | | |
| Development | | | A | A' | | |
| Delivery | | | A | A | | |
| Management | | | A | A | | |

Risk Factors（メーカー別リスク・課題）

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |

001101改訂版

Part Name : ABS (JA)

| Volume: | 33,480 /year 2WD | 5 | / years |
|---|---|---|---|

Term of contract(契約期間) :

PRICE COMPARISON

| | Suppliers | 2WD Budget(太枠のみ) | TEVES | BOSCH | | | |
|---|---|---|---|---|---|---|---|
| A | Manufacturing location(工場所在地) | NA | JPN | JPN | | | |
| B | Price with contract currency （サプライヤーとの契約通貨べース） | NA | YEN | YEN | | | |
| C | Piece Price Budget （部品費Budget、PJT通貨で記入） | ¥12,742 | ¥12,742 | ¥13,704 | | | |
| D | Budget前提(EX-Works or CIFと記入) | CIF | CIF | CIF | | | |
| E | Productivity （立上り後の年度原低率） | | NA | NA | | | |
| | Cost of terms of payment （支払方法によるコスト、金利等） | NA | NA | NA | | | |
| G | Logistics costs(CIFは部品費の内数 EX-WorksはMilk-run平均値を表示) | NA | ¥75 | ¥51 | | | |
| H | Total cost （C+F+G） | ¥12,742 | ¥12,742 | ¥13,704 | | | |
| I | Annual revenues(年間購入額) （HX Annual volume） | ¥426,602,160 | ¥426,602,160 | ¥458,823,229 | | | |
| J | V/T(投資額) | ¥0 | ¥0 | ¥0 | | | |
| K | Pre-production costs(試作費用) | NA | NA | NA | | | |
| L | Grand total （I+J+K） | NA | ¥426,602,160 | ¥458,823,229 | | | |
| M | Net Present Value （Pice PriceとV/Tで計算） | ¥1,464,559,757 | ¥1,464,559,757 | ¥1,575,177,295 | | | |
| | Risk Factors | | | | | | |
| N | CAF | | | | | | |
| | CAF in Eur / Veh. (B*N) | | | | | | |
| | Total, Eur / Veh. (H+O) | | | | | | |

☐ Most competitive
Under lined ; Meet budget

Supplier evaluation(メーカー評価)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Quality | | A | A | | | | |
| Cost | | A | B | | | | |
| Development | | A | A' | | | | |
| Delivery | | A | A | | | | |
| Management | | A | A | | | | |

| Risk Factors （メーカー別リスク・課題） | | | | | |
|---|---|---|---|---|---|

001101改訂版

Case 3:19-cv-00396   Document 23-1   Filed 07/03/19   Page 42 of 62 PageID #: 406

## Part Name : VDC & ABS (XX)

| Volume: | 6,000 /year VDC | 5 | / years |
|---|---|---|---|
| | 56,000 / year ABS | | |

Term of contract(契約期間) :

### PRICE COMPARISON

| | Suppliers | VDC | | | ABS | | |
|---|---|---|---|---|---|---|---|
| | | Budget(太枠のみ) | TEVES | BOSCH | Budget(太枠のみ) | TEVES | BOSCH |
| A | Manufacturing location(工場所在地) | NA | JPN | USA | NA | JPN | USA |
| B | Price with contract currency (サプライヤーとの契約通貨ベース) | NA | US$ | US$ | NA | US$ | US$ |
| C | Piece Price Budget (部品費Budget、PJT通貨で記入) | $486.90 | $441.44 | $465.08 | $154.00 | $143.13 | $162.60 |
| D | Budget前提(EX-Works or CIFを記入) | CIF | CIF | CIF | CIF | CIF | CIF |
| E | Productivity (立上り後の年度原低率) | | NA | NA | | NA | NA |
| | Cost of terms of payment (支払方法によるコスト、金利等) | NA | NA | NA | NA | NA | NA |
| G | Logistics costs(CIFは部品費の内数 EX-WorksはMilk-run平均値を表示) | NA | $0.78 | $0.80 | NA | $0.68 | $0.70 |
| H | Total cost (C+F+G) | $487 | $441 | $465 | $154 | $143 | $163 |
| I | Annual revenues(年間購入額) (HXAnnual volume) | $2,921,400 | $2,648,621 | $2,790,477 | $8,624,000 | $8,015,280 | $9,105,600 |
| J | V/T(投資額) | $0 | $0 | $0 | $0 | $0 | $0 |
| K | Pre-production costs(試作費用) | NA | NA | NA | NA | NA | NA |
| L | Grand total (I+J+K) | NA | $2,648,620.82 | $2,790,477.28 | NA | $8,015,280 | $9,105,600 |
| M | Net Present Value (Pice PriceとV/Tで計算) | $10,029,403 | $9,092,930 | $9,579,934 | $29,606,890 | $27,517,105 | $31,260,262 |
| | Risk Factors | | | | | | |
| N | CAF | | | | | | |
| | CAF in Eur / Veh. (B*N) | | | | | | |
| | Total, Eur / Veh. (H+O) | | | | | | |

☐ Most competitive
Under lined ；  Meet budget

### Supplier evaluation(メーカー評価)

| Quality | | | A | A | | | |
|---|---|---|---|---|---|---|---|
| Cost | | | A | B | | | |
| Development | | | A | A' | | | |
| Delivery | | | A | A | | | |
| Management | | | A | A | | | |

| Risk Factors (メーカー別リスク・課題) | | | | | | |
|---|---|---|---|---|---|---|

001101改訂版

**Part Name : VDC & ABS (UL)**

| Volume: | 8,000 /year VDC | 5 / years |
| | 67,000 / year ABS | |

Term of contract(契約期間):

## PRICE COMPARISON

| | Suppliers | VDC | | | ABS | | |
|---|---|---|---|---|---|---|---|
| | | Budget(太枠のみ) | TEVES | BOSCH | Budget(太枠のみ) | TEVES | BOSCH |
| A | Manufacturing location(工場所在地) | NA | USA | USA | NA | USA | USA |
| B | Price with contract currency (サプライヤーとの契約通貨ベース) | NA | US$ | US$ | NA | US$ | US$ |
| C | Piece Price Budget (部品費Budget、PJT通貨で記入) | $486.90 | $455.44 | $465.08 | $154.00 | $151.13 | $162.60 |
| D | Budget前提(EX-Works or CIFを記入) | CIF | CIF | CIF | CIF | CIF | CIF |
| E | Productivity (立上り後の年度原低率) | | NA | NA | | NA | NA |
| | Cost of terms of payment (支払方法によるコスト、金利等) | NA | NA | NA | NA | NA | NA |
| G | Logistics costs(CIFは部品費の内数 EX-WorksはMilk-run平均値を表示) | NA | $0.78 | $0.80 | NA | $0.68 | $0.70 |
| H | Total cost (C+F+G) | $487 | $455 | $465 | $154 | $151 | $163 |
| I | Annual revenues(年間購入額) (HXAnnual volume) | $3,895,200 | $3,643,494 | $3,720,636 | $10,318,000 | $10,125,710 | $10,894,200 |
| J | V/T(投資額) | $0 | $0 | $0 | $0 | $0 | $0 |
| K | Pre-production costs(試作費用) | NA | NA | NA | NA | NA | NA |
| L | Grand total (I+J+K) | NA | $3,643,494.42 | $3,720,636.37 | NA | $10,125,710 | $10,894,200 |
| M | Net Present Value (Pice PriceとV/Tで計算) | $13,372,537 | $12,508,411 | $12,773,246 | $35,422,529 | $34,762,382 | $37,400,671 |
| | Risk Factors | | | | | | |
| N | CAF | | | | | | |
| | CAF in Eur / Veh. (B*N) | | | | | | |
| | Total, Eur / Veh. (H+O) | | | | | | |

[ ] Most competitive

Under lined ; Meet budget

Supplier evaluation(メーカー評価)

| | | | | | |
|---|---|---|---|---|---|
| Quality | | A | A | | |
| Cost | | A | B | | |
| Development | | A | A' | | |
| Delivery | | A | A | | |
| Management | | A | A | | |

| Risk Factors (メーカー別リスク・課題) | | | | | |
|---|---|---|---|---|---|
| | | | | | |

001101改訂版

## Part Name : VDC (ZW/WZW)

| Volume: | 14,600 /year 2WD | 5 / years |
| | 29,000 /year 4WD | |

*A3,600/yr. total*

Term of contract(契約期間) :

### PRICE COMPARISON

| | Suppliers | 2WD | | | 4WD | | |
|---|---|---|---|---|---|---|---|
| | | Budget(太枠のみ) | TEVES | BOSCH | Budget(太枠のみ) | TEVES | BOSCH |
| A | Manufacturing location（工場所在地） | NA | USA | USA | NA | USA | USA |
| B | Price with contract currency（サプライヤーとの契約通貨ベース） | NA | US$ | US$ | NA | US$ | US$ |
| C | Piece Price Budget（部品費Budget、PJT通貨で記入） | $417.90 | $415.50 | $434.13 | $417.90 | $415.49 | $434.13 |
| D | Budget前提（EX-Works or CIFを記入） | CIF | CIF | CIF | CIF | CIF | CIF |
| E | Productivity（立上り後の年度原低率） | | NA | NA | | NA | NA |
| F | Cost of terms of payment（支払方法によるコスト、金利等） | NA | NA | NA | NA | NA | NA |
| G | Logistics costs（CIFは部品費の内数 EX-WorksはMilk-run平均値を表示） | NA | $0.78 | $0.80 | NA | $0.78 | $0.80 |
| H | Total cost（C+F+G） | $417.90 | $415.50 | $434.13 | $417.90 | $415.49 | $434.13 |
| I | Annual revenues（年間購入額）（HXAnnual volume） | $6,101,340 | $6,066,300 | $6,338,291 | $12,119,100 | $12,049,117 | $12,589,757 |
| J | V/T(投資額） | $0 | $0 | $0 | $0 | $0 | $0 |
| K | Pre-production costs(試作費用） | NA | NA | NA | NA | NA | NA |
| L | Grand total（I+J+K） | NA | $6,066,300 | $6,338,291 | NA | $12,049,117 | $12,589,757 |
| M | Net Present Value（Pice PriceとV/Tで計算） | $20,946,394 | $20,826,099 | $21,759,868 | $41,605,852 | $41,365,595 | $43,221,655 |
| | Risk Factors | | | | | | |
| N | CAF | | | | | | |
| | CAF in Eur / Veh. (B*N) | | | | | | |
| | Total, Eur / Veh. (H+O) | | | | | | |

☐ Most competitive
Under lined ; Meet budget

### Supplier evaluation(メーカー評価)

| | | | | | | |
|---|---|---|---|---|---|---|
| Quality | | A | A | | | |
| Cost | | A | B | | | |
| Development | | A | A' | | | |
| Delivery | | A | A | | | |
| Management | | A | A | | | |

Risk Factors
（メーカー別リスク・課題）

001101改訂版

**Part Name : ABS (ZW/WZW)**

| Volume: | 32,500 /year 2WD | 5 / years |
| | 28,700 /year 4WD | 61,200/年 total |

Term of contract(契約期間) :

**PRICE COMPARISON**

| | Suppliers | 2WD Budget(太枠のみ) | 2WD TEVES | 2WD BOSCH | 4WD Budget(太枠のみ) | 4WD TEVES | 4WD BOSCH |
|---|---|---|---|---|---|---|---|
| A | Manufacturing location(工場所在地) | NA | USA | USA | NA | USA | USA |
| B | Price with contract currency (サプライヤーとの契約通貨ベース) | NA | US$ | US$ | NA | US$ | US$ |
| C | Piece Price Budget (部品費Budget、PJT通貨で記入) | $120.00 | $119.18 | $126.00 | $135.00 | $134.70 | $159.40 |
| D | Budget前提(EX-Works or CIFを記入) | CIF | CIF | CIF | CIF | CIF | CIF |
| E | Productivity (立上り後の年度原低率) | | NA | NA | | NA | NA |
| | Cost of terms of payment (支払方法によるコスト、金利等) | NA | NA | NA | NA | NA | NA |
| G | Logistics costs(CIFは部品費の内数 EX-WorksはMilk-run平均値を表示) | NA | $0.68 | $0.70 | NA | $0.68 | $0.70 |
| H | Total cost (C+F+G) | $120.00 | $119.18 | $126.00 | $135.00 | $134.70 | $159.40 |
| I | Annual revenues(年間購入額) (HXAnnual volume) | $3,900,000 | $3,873,350 | $4,095,000 | $3,874,500 | $3,865,890 | $4,574,780 |
| J | V/T(投資額) | $0 | $0 | $0 | $0 | $0 | $0 |
| K | Pre-production costs(試作費用) | NA | NA | NA | NA | NA | NA |
| L | Grand total (I+J+K) | NA | $3,873,350 | $4,095,000 | NA | $3,865,890 | $4,574,780 |
| M | Net Present Value (Pice PriceとV/Tで計算) | $13,389,016 | $13,297,524 | $14,058,467 | $13,301,472 | $13,271,913 | $15,705,590 |
| | Risk Factors | | | | | | |
| N | CAF | | | | | | |
| | CAF in Eur / Veh. (B*N) | | | | | | |
| | Total, Eur / Veh. (H+O) | | | | | | |

☐ Most competitive
Under lined ; Meet budget

Supplier evaluation(メーカー評価)

| | | | | | | |
|---|---|---|---|---|---|---|
| Quality | | A | A | | | |
| Cost | | A | B | | | |
| Development | | A | A' | | | |
| Delivery | | A | A | | | |
| Management | | A | A | | | |

| Risk Factors (メーカー別リスク・課題) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |

001101改訂版

## Part Name : VDC (QW/WQW)

| Volume: | | 2,800 /year 2WD | 2 | / years |
| | | 2,200 /year 4WD | | |

Term of contract(契約期間) :

## PRICE COMPARISON

| | Suppliers | 2WD | | | 4WD | | |
|---|---|---|---|---|---|---|---|
| | | Budget(太枠のみ) | TEVES | BOSCH | Budget(太枠のみ) | TEVES | BOSCH |
| A | Manufacturing location（工場所在地） | NA | USA | USA | NA | USA | USA |
| B | Price with contract currency（サプライヤーとの契約通貨ベース） | NA | US$ | US$ | NA | US$ | US$ |
| C | Piece Price Budget（部品費Budget、PJT通貨で記入） | $596.90 | $563.40 | $577.08 | $596.90 | $568.40 | $577.08 |
| D | Budget前提(EX-Works or CIFを記入) | CIF | CIF | CIF | CIF | CIF | CIF |
| E | Productivity（立上り後の年度原低率） | | NA | NA | | NA | NA |
| | Cost of terms of payment（支払方法によるコスト、金利等） | NA | NA | NA | NA | NA | NA |
| G | Logistics costs(CIFは部品費の内数 EX-WorksはMilk-run平均値を表示) | NA | $0.78 | $0.80 | NA | $0.78 | $0.80 |
| H | Total cost（C+F+G） | $596.90 | $563.40 | $577.08 | $596.90 | $568.40 | $577.08 |
| I | Annual revenues(年間購入額)（HXAnnual volume） | $1,671,320 | $1,577,520 | $1,615,823 | $1,313,180 | $1,250,480 | $1,269,575 |
| J | V/T(投資額) | $0 | $0 | $0 | $0 | $0 | $0 |
| K | Pre-production costs(試作費用) | NA | NA | NA | NA | NA | NA |
| L | Grand total（I+J+K） | NA | $1,577,520 | $1,615,823 | NA | $1,250,480 | $1,269,575 |
| M | Net Present Value（Pice PriceとV/Tで計算） | $2,752,097 | $2,597,640 | $2,660,711 | $2,162,362 | $2,059,116 | $2,090,559 |
| | Risk Factors | | | | | | |
| N | CAF | | | | | | |
| | CAF in Eur / Veh. (B*N) | | | | | | |
| | Total, Eur / Veh. (H+O) | | | | | | |

Most competitive
Under lined ; Meet budget

## Supplier evaluation(メーカー評価)

| | | | | | | |
|---|---|---|---|---|---|---|
| Quality | | A | A | | | |
| Cost | | A | B | | | |
| Development | | A | A' | | | |
| Delivery | | A | A | | | |
| Management | | A | A | | | |

**Risk Factors**
(メーカー別リスク・課題)

001101改訂版

**Part Name : VDC (R50)**

| Volume: | | | |
|---|---|---|---|
| | 2,000 /year 2WD | 2 | / years |
| | 26,000 /year 4WD | | |

Term of contract(契約期間) :

PRICE COMPARISON

| | Suppliers | Budget(太枠のみ) | TEVES | BOSCH | Budget(太枠のみ) | TEVES | BOSCH |
|---|---|---|---|---|---|---|---|
| | | **2WD** | | | **4WD** | | |
| A | Manufacturing location(工場所在地) | NA | JPN | JPN | NA | JPN | JPN |
| B | Price with contract currency (サプライヤーとの契約通貨ベース) | NA | YEN | YEN | NA | YEN | YEN |
| C | Piece Price Budget (部品費Budget、PJT通貨で記入) | ¥48,940 | ¥47,837 | ¥53,358 | ¥48,940 | ¥48,823 | ¥53,358 |
| D | Budget前提(EX-Works or CIFを記入) | CIF | CIF | CIF | CIF | CIF | CIF |
| E | Productivity (立上り後の年度原低率) | | 0.3% | NA | | 0.3% | NA |
| F | Cost of terms of payment (支払方法によるコスト、金利等) | NA | NA | NA | NA | NA | NA |
| G | Logistics costs(CIFは部品費の内数 EX-WorksはMilk-run平均値を表示) | NA | ¥75 | ¥197 | NA | ¥75 | ¥197 |
| H | Total cost (C+F+G) | ¥48,940 | ¥47,837 | ¥53,358 | ¥48,940 | ¥48,823 | ¥53,358 |
| I | Annual revenues(年間購入額) (HХAnnual volume) | ¥97,880,000 | ¥95,674,000 | ¥106,715,212 | ¥1,272,440,000 | ¥1,269,398,000 | ¥1,387,297,758 |
| J | V/T(投資額) | ¥0 | ¥0 | ¥0 | ¥0 | ¥0 | ¥0 |
| K | Pre-production costs(試作費用) | NA | NA | NA | NA | NA | NA |
| L | Grand total (I+J+K) | NA | ¥95,674,000 | ¥106,715,212 | NA | ¥1,269,398,000 | ¥1,387,297,758 |
| M | Net Present Value (Pice PriceとV/Tで計算) | ¥336,029,965 | ¥328,456,589 | ¥366,361,964 | ¥4,368,389,548 | ¥4,357,946,116 | ¥4,762,705,530 |
| | **Risk Factors** | | | | | | |
| N | CAF | | | | | | |
| O | CAF in Eur / Veh. (B*N) | | | | | | |
| | Total, Eur / Veh. (H+O) | | | | | | |

*1 :  [  ]  Most competitive
Under lined ;  Meet budget

Supplier evaluation(メーカー評価)

| | | | | | |
|---|---|---|---|---|---|
| Quality | | A | A | | |
| Cost | | A | B | | |
| Development | | A | A' | | |
| Delivery | | A | A | | |
| Management | | A | A | | |

| Risk Factors (メーカー別リスク・課題) | | | | | |
|---|---|---|---|---|---|

001101改訂版

Case 3:19-cv-00396   Document 23-1   Filed 07/03/19   Page 48 of 62 PageID #: 412

Date : December 25, 2000

Price : USD

| Item | Model | Volume (k units/year) | Drive System | ABS System | Price | Option DDS | ABS+ | ESP System | Price | Development Cost | Option DDS | Wheel Speed Sensor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ZW | 30 | 2WD | MK25 | 119.18 | +5.50 | +1.50 | MK25ESP | 334.78 | 1,000,000 | +5.50 | 22.95 |
|  |  | 70 | 4WD |  | 129.68 |  |  |  | 335.73 |  |  |  |
| 2 | WZW | 24 | 2WD |  | 119.18 |  |  |  | 334.78 |  |  |  |
|  |  | 36 | 4WD |  | 129.68 |  |  |  | 335.73 |  |  |  |
| 3 | WD22 | 36.1 | 2WD | – |  |  |  |  | 329.78 |  |  |  |
|  |  | 36.1 | 4WD | – |  |  |  |  | 334.78 |  |  |  |
| 4 | D22 | 36.4 | 2WD | – |  |  |  |  | 329.78 |  |  |  |
|  |  | 51.4 | 4WD | – |  |  |  |  | 334.78 |  |  |  |
| 5 | UL | 70 | 2WD | LX4 | 120.18 | +5.50 | – | LX4VDC | 329.78 | – | +5.50 |  |
| 6 | XX | 70 | 2WD |  | 120.18 |  |  |  | 329.78 |  |  |  |

Assumptions for North American Models

(1) Content : ESP prices include HECU MK25ESP/LX4VDC, sensor cluster.(2WD yaw+lateral acc., 4WD yaw+lateral and long. Sensor),
     PS60 Pressure Sensor, and ROM.
     Wheel Speed Sensor include 1meter cable, 3 grommets, no bracket. (All programs : 4-sensor/vehicle)
     The price for Wheel Speed Sensor is not included in the system price and is quoted separately.
(2) $250k fee required for WQW New Zealand 1-time Winter Test Development expenses
(3) Pricing in US$, delivered to NMMC.
(4) Pricing is based upon full ABS and ESP volumes for ZW/WZW, D22/WD22, UL, and XX.
(5) Pricing effective for the first year in which there is the full volume production.
(6) Wheel Speed Sensor must be sourced with ABS/ESP. (Except ZW/WZW)
(7) Changes to vehicle specification variants require revised price caluculation.
(8) The quotation is based on standard ATE specifications as applied to WQW for ABS products already.
(9) Minimum time of duration : Full volume supply over 5 years.
(10) Continental Teves will absorb all Flash costs for maximum of 60 days of production.
(11) Continental Teves will absorb the on-cost for the PS60 Pressure Sensor needed for ESP.
(12) Delivery terms : delivered to NMMC
(13) $1=100JPY

RECHTSVORBEHALTSVERMERK. VERTRAULICH.
ALLE RECHTE VORBEHALTEN - EIGENTUM DER CONTINENTAL TEVES AG & Co. oHG. Dieser
Informationsträger und die darin enthaltenen Informationen sind Eigentum von Continental Teves AG &
Co. oHG. Jegliche Vervielfältigung, Offenbarung oder Benutzung dieser Informationen ist ohne vorherige
schriftliche Zustimmung von Continental Teves verboten. Continental Teves behält sich weltweit alle
Rechte auch für den Fall der Erteilung von gewerblichen Schutzrechten vor. Die gleichen Regelungen
gelten für diesbezügliche mündliche Mitteilungen entsprechend.

COPYRIGHT. CONFIDENTIAL AND PROPRIETARY.
ALL RIGHTS RESERVED - PROPERTY OF CONTINENTAL TEVES AG & CO. oHG. This information carrier and
the information it contains are the property of Continental Teves AG & Co. oHG. Any reproduction, disclosure
or use of either is prohibited without the prior written consent of Continental Teves. Continental Teves reserve
worldwide all rights also in the case of industrial property rights being granted. The same provisions apply to
any oral communications related thereto accordingly.

# Current MY03 QW/WQW ABS Proposal

- **Current ABS Proposal MY03 QW/WQW**

  |  | MY02 Pricing | MY03 Pricing Proposal |
  |---|---|---|
  | 4x2 | $142.77 | $136.32 |
  | 4x4 | $158.57 | $143.32 |

- **Current ABS Pricing MY04 ZW/WZW**

  | | |
  |---|---|
  | 4x2 | $119.18 |
  | 4X4 | $129.68 |

- **Price Variances:**
  - 50% - ESP/ABS Ratio
  - 50% - Program Life, Start of Production, Short Development Time, Cancellation Costs of QW/WQW 2 years remaining

Automotive Systems
May 15, 2001



RECHTSVORBEHALTSVERMERK, VERTRAULICH.
ALLE RECHTE VORBEHALTEN - EIGENTUM DER CONTINENTAL TEVES AG & Co. oHG. Dieser
Informationsträger und die darin enthaltenen Informationen sind Eigentum von Continental Teves AG &
Co. oHG. Jegliche Vervielfältigung, Offenbarung oder Benutzung dieser Informationen ist ohne vorherige
schriftliche Zustimmung von Continental Teves verboten. Continental Teves behält sich weltweit alle
Rechte auch für den Fall der Erteilung von gewerblichen Schutzrechten vor. Die gleichen Regelungen
gelten für diesbezügliche mündliche Mitteilungen entsprechend.

File: h:\gruppe\tre\......ppt / page 3
Info: TRS, xx.xx.xx, Ausdruck vom 5/14/01 14:43

COPYRIGHT, CONFIDENTIAL AND PROPRIETARY.
ALL RIGHTS RESERVED - PROPERTY OF CONTINENTAL TEVES AG & CO. oHG. This information carrier and
the information it contains are the property of Continental Teves AG & Co. oHG. Any reproduction, disclosure
or use of either is prohibited without the prior written consent of Continental Teves. Continental Teves reserve
worldwide all rights also in the case of industrial property rights being granted. The same provisions apply to
any oral communications related thereto accordingly.

# NEW MY03 QW/WQW ABS PROPOSAL

- **QW/WQW Pricing Proposal**

  |        | Previous MY03 | New MY03 | New MY04 | MY02 | MY01 | MY00 |
  |--------|---------------|----------|----------|------|------|------|
  | – 4x2  | $136.32       | $129.00  | $119.18  | 142.77 | 146.13 | 147.55 |
  | – 4x4  | $143.32       | $136.00  | $129.68  | 158.57 | | |

- **Basis:**
  - Mix of ABS/ESP as follows:

    | | | |
    |---|---|---|
    | CY2002 | 35K ESP | 77K ABS |
    | CY2003 | 70K ESP | 154K ABS |
    | CY2004 | 35K ESP | 77K ABS |

  Mix will be reviewed on annual basis. Pricing will be adjusted for variance in actual vehicle builds.

  - Tooling Amount to be reimbursed = $200,000
  - Calculations assume supplier for MY05 QW/WQW ABS + ESP.
  - Pricing does not include flash.
  - NRP credit for FY02

Automotive Systems
May 15, 2001



RECHTSVORBEHALTSVERMERK. VERTRAULICH.
ALLE RECHTE VORBEHALTEN - EIGENTUM DER CONTINENTAL TEVES AG & Co. oHG. Dieser
Informationsträger und die darin enthaltenen Informationen sind Eigentum von Continental Teves AG &
Co. oHG. Jegliche Vervielfältigung, Offenbarung oder Benutzung dieser Informationen ist ohne vorherige
schriftliche Zustimmung von Continental Teves verboten. Continental Teves behält sich weltweit alle
Rechte auch für den Fall der Erteilung von gewerblichen Schutzrechten vor. Die gleichen Regelungen
gelten für diesbezügliche mündliche Mitteilungen entsprechend.

File: h:\gruppe\tre\......ppt / page 4
Info: TRS_xx.xx.xx, Ausdruck vom 5/14/01 16:14

COPYRIGHT, CONFIDENTIAL AND PROPRIETARY.
ALL RIGHTS RESERVED - PROPERTY OF CONTINENTAL TEVES AG & CO. oHG. This information carrier and
the information it contains are the property of Continental Teves AG & Co. oHG. Any reproduction, disclosure
or use of either is prohibited without the prior written consent of Continental Teves. Continental Teves reserve
worldwide all rights also in the case of industrial property rights being granted. The same provisions apply to
any oral communications related thereto accordingly.



Automotive Systems
May 15, 2001

*Continental*
**TEVES**

<u>VDC (Attached ECU, Yaw-rate sensor, Steering Angle sensor, Wheel speed sensor, G sensor for 4WD)</u>
<u>ABS (Attached ECU, Wheel speed sensor, G sensor for 4WD)</u>

Volume:　　　　　　　　　　　　　　　　　　　　　　　　( k/year )

|  | TT | TF | TQ | JA | R50 | XX | UL | ZW/wZW | QW/wQW | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| VDC | 9 | 40 | 0 | 0 | 28 | 6 | 8. | 44 | 5 | 140 |
| ABS | 15 | 0 | 55 | 33 | – | 56 | 67 | 61 | – | 287 |

PRICE COMPARISON

|  |  |  | Buget | | TEVES | | | BOSCH | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | VDC | ABS | VDC | | ABS | VDC | | ABS |
| TF | 2WD | yen | 48,940 | – | MK25 | 47,832 ◎ | – | 5.7A | 53,358 X | – |
|  | 4WD | yen | 48,940 | – | MK25 | 48,818 ◎ | – | 5.7A | 53,358 X | – |
| TT | 4WD | yen | 48,940 | 17,927 | MK25 | 48,818 ◎ | 15,414 ◎ | 5.7A | 53,358 X | 17,076 X |
| TQ | 2WD | yen | – | 13,706 | | – | 13,514 ◎ | | – | 14,476 X |
|  | 4WD | yen | – | 16,258 | | – | 15,059 ◎ | | – | 17,076 X |
| JA | 2WD | yen | – | 12,742 | | – | 12,742 ◎ | | – | 13,704 X |
| XX | 2WD | us$ | 486.9 | 154.0 | LX4 | 441.4 ◎ | 143.1 ◎ | 5.3A | 465.1 X | 162.6 X |
| UL | 2WD | us$ | 486.9 | 154.0 | MK25 | 455.4 ◎ | 151.1 ◎ | 5.3A | 465.1 X | 162.6 X |
| ZW/wZW | 2WD | us$ | 417.9 | 120.0 | MK25 | 415.5 ◎ | 119.2 ◎ | 5.3A | 434.1 X | 126.0 X |
| ZW/wZW | 4WD | us$ | 417.9 | 135.0 | MK25 | 415.5 ◎ | 134.7 ◎ | 5.3A | 434.1 X | 159.4 X |
| QW/wQW | 2WD | us$ | 596.9 | – | MK25 | 563.4 ◎ | – | 5.3A | 577.1 X | – |
|  | 4WD | us$ | 596.9 | – | MK25 | 568.4 ◎ | – | 5.3A | 577.1 X | – |
| R50 | 2WD | yen | 48,940 | – | MK25 | 47,837 ◎ | – | 5.7A | 53,358 X | – |
|  | 4WD | yen | 48,940 | – | MK25 | 48,823 ◎ | – | 5.7A | 53,358 X | – |



|         |         | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 |
|---------|---------|------|------|------|------|------|------|
| Teves   | under L | MK20 |      | MK60 |      |      |      |
|         | upper L | MK20 |      | MK25 |      |      |      |
| Bosch   | Europe  |      | 5.7A |      | M    | ESP8 |      |
|         | Japan   |      | 5.3S |      |      | ESP8 |      |
|         | USA     |      | 5.3A |      |      | ESP8 |      |

R50 WD22 — TT JATF — UL TQ ZW — USA and Japan market

1. Introduction of Bosch's new generation VDC which is named ESP8 is delay to Teves.
   (Nissan will be adopt Bosch ESP8 from June. 2003 in MM for Europe.)
2. Nissan's current VDC system is Bosch 5.3S.
3. Bosch 5.3S is less competitve to Teves's new generation which are named MK25 and MK60.
4. Bosch 5.3A is still expensive than MK25 and MK60 and has many technical difficulties.
   1) Tire pressure monitor prepareration for 03YM is imposible.
   2) Some of vehicles can not install Bosch 5.3A because of bigger size than MK25.
   3) CAN-LAN converter for WD22 is not available in Bosch 5.3A system.
   4) Some of vehicles need ABS as a standard , TCS and VDC as a option. however Bosch's 5.3A
      does not support TCS function, Bosch 5.3S supports TCS. Therefore if we choose Bosch,
      Nissan needs double or triple development, tooling and handling in plant.
   4) Analog G sensor which is neccesary for rigid 4WD does not meet CAN bus standard.
   5) Bosch 5.3A's connector is not Bosch standard connector but unique, Nissan needs further
      tooling cost for harness.
   6) Bosch's ABS logic for off-road is not ready. Teves's  is ready to introduce it.

# Technical comparison regarding VDC system supplier

| | | U.S. production | | | | Japan production | | |
|---|---|---|---|---|---|---|---|---|
| | | 02/7 | 03/1 | 03/3 | 03/11, 03/7 | 02/7 | 02/8 | 02/12 |
| | | D22/wD22 | XX | UL | ZW/wZW | R50 | TT | TF |
| C.TEVES | Layout | OK | OK (LX4 VDC) | OK | OK | OK | OK | OK |
| | G sensor for rigid 4WD | OK | | | OK | OK | | |
| (Mk25) | Tire pressure monitor | OK | OK | OK | OK | OK | OK | OK |
| | LAN/CAN converter | OK | | | | | | |
| Bosch | Layout | ? | OK | OK | NG | OK | NG | NG |
| | G sensor for rigid 4WD | NG *1 | | | NG *1 | NG *1 | | |
| U.S.(5.3A) JPN(5.7A) | Tire pressure monitor | NG *2 | NG *2 | NG *2 | NG *2 | OK | OK | OK |
| | LAN/CAN converter | NG *3 | | | | | | |

*1: Analog G sensor which is necessary for rigid 4WD does not meet CAN bus standard.
*2: Tire pressure monitor preparation is not available in Bosch 5.3A system.
*3: LAN/CAN converter for D22/wD22 is not available in Bosch 5.3A system.

Case 3:19-cv-00396   Document 23-1   Filed 07/03/19   Page 55 of 62 PageID #: 419

XX

| Part | Supp | Budget ea | Budget car | Tool Budget Proj | Latest Quote Piece car | Tool | Current Risks |
|---|---|---|---|---|---|---|---|
| Front Caliper | Tokico | 27.4 | 54.8 | 555.53 | 54.65 | 464 | Request for $0.157 ea for tooling amortisation added to piece price (Over two yr) |
| | | | | | | | Nissan has said perhaps we cannot accept at all, would Tokico accept 5yr. |
| Rear Caliper | Akebono | 16.97 | 33.94 | 300 | 31.79 | 0 | |
| Rear PKB | Akebono | 10.58 | 21.16 | | 19.98 | 0 | |
| | | | | | | | |
| Booster / Mcyl ABS | Bosch | 45.46 | 45.46 | 180 | 45.46 | 161 | Request for $1.50 docking which is under negotiation. |
| Booster / Mcyl VDC | Bosch | Option | | | 67.26 | | Request for $0.50 leak test which is under negotiation. (Includes $1.50 docking which is under negotiatio |
| | | | | | | | $0.15 requested to the above actuation units for performance curve change. KDB considering |
| | | | | | | | $16,107 obsolescence also requested for curve change |

## "XX Vehicle Programme – Commercial Commitment Document

### Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | ABS | Part Numbers (1st 5 digits) | 47660 |

### 4) Project Support Information

| Item | Agreed (Y/N) | Details | Explanation Comments |
|---|---|---|---|
| Tooling Capacity Volume (5 days/2 shifts) | Yes | | As per RFQ requirements |
| Manufacturing Location (Country/Town) | Yes | UNISIA JECS CORPO. Japan / Atsugi-shi | |
| 3 Year Warranty | Yes | To current condition between Nissan and supplier | |
| Logistics (FCA. CIF. Delivery Frequency) | Yes | Delivered to Nissan plant (Price includes packaging) | |
| Packaging Style | Yes | To Nissan guideline | |
| Project Leader Contact Details | Tel | 046-225-8084 | |
| | Fax | 046-225-1132 | |
| | E-mail | sunao_hano@unisiajecs.co.jp | |

### 5) Supplier Project Summary Comments(ie:Local Contents Requirement)

Although the development and the mass production of this project are performed in Japan like the correspondence projects which UNISIA JECS has performed to Nissan conventionally, Continental Teves Corporation / Continental Teves, Inc. (USA) takes responsibility to Nissan in first Principle as Tier 1 supplier.

| Project Manager | Signature: *Y. Kitano* | Print Name: *Y. Kitano* | Date 0ct.0/200/ |
|---|---|---|---|

## " XX  Vehicle Programme – Commercial Commitment Document

### 1) Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | ABS | Part Numbers (1st 5 digits) | 47660 |

### 2) Commercial Summary

| Pricing | | Agreed (Y/N) | Value (by contract currency) | | | | | Explanation Comments |
|---|---|---|---|---|---|---|---|---|
| Maximum SOP Piece Price Commitment in FY2002 | | Yes | $ 120.18 /vehicle | | | | | Delivered to Nissan factory. When the design changes, it adjusts separately. |
| Latest Piece Price in 19-Jul.-00 | | Yes | As above | | | | | As above |
| Quality Index | | | | | | | | |
| Price Basis (E.g. RFQ Design Specification & date) | | Yes | RFQ specification | | | | | To meet Nissan quality, performance and reliability targets as specified in RFQ. |
| Tooling | Max SOP Price | Yes | To contain in piece price. | | | | | |
| Tooling Payment Terms | 100% PSW | Yes | | | | | | |
| Trial part Price | | Yes | SOP Production Price | | | | | Regarding Prototype samples, we must negociate later. |
| Nissan Terms & Conditions | | Yes | Basic Purchasing Agreement, and RFQ Conditions | | | | | |
| 5 Year Cost Reduction | | No | '03FY -0% | '04FY | '05FY | '06FY | '07FY | Supplier's voluntary proposal Official target for '03 and after to be set later. |

### 3) Supplier Commercial Summary Comments

Although a basic price agrees, in case of design change or different condition from RFQ or our quotation, we would like to discuss about price with Nissan separately.
We would like to discuss a cost reduction plan with Nissan separately.

| Commercial Director | Signature: *Y. Kitano* | Print Name: Y. Kitano | Date Oct.3/2001 |
|---|---|---|---|

Case 3:19-cv-00396   Document 23-1   Filed 07/03/19   Page 58 of 62 PageID #: 422

12/14

## "XX Vehicle Programme – Commercial Commitment Document

### 1) Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | WSS | Part Numbers (1st 5 digits) | 47900/47901 47910/47911 |

### 2) Commercial Summary

| Pricing | | Agreed (Y/N) | Value (by contract currency) | | | | | Explanation Comments |
|---|---|---|---|---|---|---|---|---|
| Maximum SOP Piece Price Commitment in FY2002 | | Yes | $ 22.95 /vehicle | | | | | Delivered to Nissan factory. When the design changes, it adjusts separately. |
| Latest Piece Price in 19-Jul.-00 | | Yes | As above | | | | | As above |
| Quality Index | | | | | | | | |
| Price Basis (E.g. RFQ Design Specification & date) | | Yes | RFQ specification With 3 grommets and no bracket. | | | | | To meet Nissan quality, performance and reliability targets as specified in RFQ. |
| Tooling | Max SOP Price | Yes | To contain in piece price. | | | | | |
| Tooling Payment Terms | 100% PSW | Yes | | | | | | |
| Trial part Price | | Yes | SOP Production Price | | | | | Regarding Prototype samples, we must negociate later. |
| Nissan Terms & Conditions | | Yes | Basic Purchasing Agreement, and RFQ Conditions | | | | | |
| 5 Year Cost Reduction | | No | '03FY -0% | '04FY | '05FY | '06FY | '07FY | Supplier's voluntary proposal. Official target for '03 and after to be set later. |

### 3) Supplier Commercial Summary Comments

Although a basic price agrees, in case of design change or different condition from RFQ or our quotation, we would like to discuss about price with Nissan separately.
We would like to discuss a cost reduction plan with Nissan separately.

| Commercial Director | Signature: | Print Name: | Date |
|---|---|---|---|
| | Y. Kitano | Y. Kitano | Oct. 8/1 2001 |

Case 3:19-cv-00396   Document 23-1   Filed 07/03/19   Page 59 of 62 PageID #: 423

13/16

## "XX Vehicle Programme – Commercial Commitment Document

Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | WSS | Part Numbers (1st 5 digits) | 47900/47901 47910/47911 |

### 4) Project Support Information

| Item | | Agreed (Y/N) | Details | Explanation Comments |
|---|---|---|---|---|
| Tooling Capacity Volume (5 days/2 shifts) | | Yes | | As per RFQ requirements |
| Manufacturing Location (Country/Town) | | Yes | NJRC Electronics Co.,Ltd. Chine / Lianyungang, Jiangsu | |
| 3 Year Warranty | | Yes | To current condition between Nissan and supplier | |
| Logistics (FCA, CIF, Delivery Frequency) | | Yes | Delivered to Nissan plant (Price includes packaging) | |
| Packaging Style | | Yes | To Nissan guideline | |
| Project Leader Contact Details | Tel | | 046-222-5702 | |
| | Fax | | 046-222-5710 | |
| | E-mail | | Keiji.toyoda@syd.odn.ne.jp | |

### 5) Supplier Project Summary Comments(ie:Local Contents Requirement)

The development and the mass production of this project are performed like the correspondence projects which CTC has performed to Nissan conventionally.
Continental Teves Inc. (Continental Teves North America) performs delivery of sensors to Nissan.

| Project Manager | Signature: Y. Kitano | Print Name: Y. Kitano | Date: Oct. 31, 2001 |
|---|---|---|---|

14/16

Case 3:19-cv-00396   Document 23-1   Filed 07/03/19   Page 60 of 62 PageID #: 424

# " XX Vehicle Programme – Commercial Commitment Document

## 1) Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | VDC | Part Numbers (1st 5 digits) | 47660 47930 |

## 2) Commercial Summary

| Pricing | Agreed (Y/N) | Value (by contract currency) | | | | | Explanation Comments |
|---|---|---|---|---|---|---|---|
| Maximum SOP Piece Price Commitment in FY2002 | Yes | $ 329.78 /vehicle | | | | | Delivered to Nissan factory. When the design changes, it adjusts separately. |
| Latest Piece Price in 19-Jul.-00 | Yes | As above | | | | | As above |
| Quality Index | | | | | | | |
| Price Basis (E.g. RFQ Design Specification & date) | Yes | RFQ specification | | | | | To meet Nissan quality, performance and reliability targets as specified in RFQ. |
| Tooling / Max SOP Price | Yes | To contain in piece price. | | | | | |
| Tooling Payment Terms / 100% PSW | Yes | | | | | | |
| Trial part Price | Yes | SOP Production Price | | | | | Regarding Prototype samples, we must negociate later. |
| Nissan Terms & Conditions | Yes | Basic Purchasing Agreement, and RFQ Conditions | | | | | |
| 5 Year Cost Reduction | No | '03FY -0% | '04FY | '05FY | '06FY | '07FY | Supplier's voluntary proposal Official target for '03 and after to be set later. |

## 3) Supplier Commercial Summary Comments

Although a basic price agrees, in case of design change or different condition from RFQ or our quotation, we would like to discuss about price with Nissan separately.
We would like to discuss a cost reduction plan with Nissan separately.

| Commercial Director | Signature: Y. Kitano | Print Name: Y. Kitano | Date Oct. 3/2001 |
|---|---|---|---|

Case 3:19-cv-00396   Document 23-1   Filed 07/03/19   Page 61 of 62 PageID #: 425

15/16

## "XX Vehicle Programme – Commercial Commitment Document

Commodity Details

| Name | Continental Teves Corporation | Vendor Code | B220 |
|---|---|---|---|
| Commodity Description | VDC | Part Numbers (1st 5 digits) | 47660 47930 |

4) Project Support Information

| Item | Agreed (Y/N) | Details | Explanation Comments |
|---|---|---|---|
| Tooling Capacity Volume (5 days/2 shifts) | Yes | | As per RFQ requirements |
| Manufacturing Location (Country/Town) | Yes | UNISIA JECS CORPO. Japan / Atsugi-shi | |
| 3 Year Warranty | Yes | To current condition between Nissan and supplier | |
| Logistics (FCA, CIF, Delivery Frequency) | Yes | Delivered to Nissan plant (Price includes packaging) | |
| Packaging Style | Yes | To Nissan guideline | |
| Project Leader Contact Details | Tel | 046-225-8100 | |
| | Fax | 046-225-1132 | |
| | E-mail | toru_takahashi@unisiajecs.c | |

5) Supplier Project Summary Comments(ie:Local Contents Requirement)

Although the development and the mass production of this project are performed in Japan like the correspondence projects which UNISIA JECS has performed to Nissan conventionally, Continental Teves Corporation / Continental Teves, Inc. (Continental Teves North America) takes responsibility to Nissan in first principle as Tier 1 supplier.

| Project Manager | Signature: *Y. Kitano* | Print Name: *P. Kitano* | Date Oct. 31, 2001 |
|---|---|---|---|

16/16